# EXHIBIT 1

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 4/8/14 | Kristen Simplicio | Salov | Prepare addendum to retention letter, related emails, meet with plaintiff | 0.4 | 775.00 | 310.00 |
| 4/21/14 | Marie McCrary | Salov | Prepare draft complaint; review and revise the same. | 2.4 | 750.00 | 1800.00 |
| 4/21/14 | Kristen Simplicio | Salov | Emails re complaints, review | 0.2 | 775.00 | 155.00 |
| 4/22/14 | Seth Safier | Salov | Edit and research complaint | 0.9 | 925.00 | 832.50 |
| 4/22/14 | Marie McCrary | Salov | Review and revise draft complaint | 1.4 | 750.00 | 1050.00 |
| 4/23/14 | Seth Safier | Salov | review edits to complaint; research same | 0.5 | 925.00 | 462.50 |
| 4/23/14 | Marie McCrary | Salov | Review and revise complaint to included updated lab results | 0.4 | 750.00 | 300.00 |
| 4/24/14 | Marie McCrary | Salov | Prepare draft CLRA declarations; prepare civil cover sheets and summons; communicate with co-counsel regarding complaints | 0.5 | 750.00 | 375.00 |
| 5/5/14 | Kristen Simplicio | Salov | Emails re draft complaint and strategy, review, revise and edit complaint | 1.3 | 775.00 | 1007.50 |
| 5/6/14 | Kristen Simplicio | Salov | Revise and edit complaint, related emails | 0.8 | 775.00 | 620.00 |
| 5/22/14 | Seth Safier | Salov | finalize complaint; prep filing | 3.0 | 925.00 | 2775.00 |
| 5/22/14 | Kristen Simplicio | Salov | Emails re filing complaint, CLRA decl. | 0.2 | 775.00 | 155.00 |
| 5/23/14 | Adam Gutride | Salov | Discuss Mag. Judge LaPorte; research Magistrate class and 12b6 deicisions; discuss same with Seth Safier. | 1.8 | 950.00 | 1710.00 |
| 5/23/14 | Seth Safier | Salov | Discuss Mag. Judge LaPorte with Adam Gutride. | 0.3 | 925.00 | 277.50 |
| 5/23/14 | Seth Safier | Salov | Finalize and file complaint; arrange for service | 3.0 | 925.00 | 2775.00 |
| 5/23/14 | Kristen Simplicio | Salov | Emails re filing complaint, CLRA decl., calls to client | 0.1 | 775.00 | 77.50 |
| 5/27/14 | Seth Safier | Salov | review and forward complaints; attention to service; edit and serve CLRA letters | 1.2 | 925.00 | 1110.00 |
| 5/27/14 | Marie McCrary | Salov | Review and organize files from filing; prepare CLRA letters; calendar deadlines | 1.0 | 750.00 | 750.00 |
| 5/29/14 | Seth Safier | Salov | attention to service | 0.5 | 925.00 | 462.50 |
| 5/29/14 | Kristen Simplicio | Salov | Review emails re complaint filing, judges, calendar dates | 0.1 | 775.00 | 77.50 |
| 5/30/14 | Marie McCrary | Salov | Prepare and gather documents for service; communicate with process server regarding the same | 0.1 | 750.00 | 75.00 |
| 6/2/14 | Kristen Simplicio | Salov | Emails re conf call | 0.1 | 775.00 | 77.50 |
| 6/3/14 | Seth Safier | Salov | file CLRA decl | 0.3 | 925.00 | 277.50 |
| 6/4/14 | Seth Safier | Salov | call with co counsel | 0.2 | 925.00 | 185.00 |
| 6/11/14 | Seth Safier | Salov | discuss case with opposing counsel; research ItalFoods issues | 1.0 | 925.00 | 925.00 |
| 6/11/14 | Kristen Simplicio | Salov | Emails re ItalFoods, related research | 0.2 | 775.00 | 155.00 |
| 6/19/14 | Adam Gutride | Salov | Review Kumar - Stip to Extend Deadline to Answer, Discuss with Seth Safier . | 0.5 | 950.00 | 475.00 |
| 6/19/14 | Seth Safier | Salov | Conversation with opposing counsel Commons; Conversation with Adam Gutride & Marie McCrary; Review & Discuss Kumar - Stip to Extend Deadline to Answer. | 0.3 | 925.00 | 277.50 |
| 6/19/14 | Kristen Simplicio | Salov | Attention to dates | 0.1 | 775.00 | 77.50 |
| 6/19/14 | Seth Safier | Salov | attention to stip and scheduling | 0.4 | 925.00 | 370.00 |
| 6/20/14 | Adam Gutride | Salov | draft and file; Salove Certificate of Interested Entities via ECF | 1.0 | 950.00 | 950.00 |
| 6/20/14 | Seth Safier | Salov | Conversation with opposing counsel Commons re Kumar -  Stip to Extend Deadline to Answer.; Discuss Kumar v. Salov North America Corp et al Certificate of Interested Entities with Kristen Simplicio; Review Kumar stip and Discuss with Marie McCrary. | 1.4 | 925.00 | 1295.00 |
| 6/23/14 | Adam Gutride | Salov | Review time sheet for Kristen Simplicio. | 0.1 | 950.00 | 95.00 |
| 6/30/14 | Seth Safier | Salov | research Salov labels, including Sagra oil; review complaint; research Italfoods | 1.2 | 925.00 | 1110.00 |
| 7/10/14 | Adam Gutride | Salov | Review DQ Cases.zip and Discuss with Marie McCrary. | 2.0 | 950.00 | 1900.00 |
| 7/10/14 | Seth Safier | Salov | research dismissal of ItalFoods | 0.4 | 925.00 | 370.00 |
| 7/14/14 | Adam Gutride | Salov | file Kumar v. Salov North America Corp et al Notice of Voluntary Dismissal in US District Court. | 0.3 | 950.00 | 285.00 |
| 7/14/14 | Seth Safier | Salov | discuss with A Gutride dismissal of ItalFoods or adding Sagra | 0.4 | 925.00 | 370.00 |
| 7/14/14 | Seth Safier | Salov | draft and file notice of voluntary dismissal | 0.6 | 925.00 | 555.00 |
| 7/22/14 | Adam Gutride | Salov | Review and research Salov Motion to Dismiss; review complaint | 1.4 | 950.00 | 1330.00 |
| 7/23/14 | Seth Safier | Salov | research opposition to 12b6; call with co counsel | 4.0 | 925.00 | 3700.00 |
| 7/23/14 | Kristen Simplicio | Salov | Review briefs, related emails, prepare chart of arguments, call with co-counsel on matter. | 0.6 | 775.00 | 465.00 |
| 7/25/14 | Kristen Simplicio | Salov | Begin drafting third party discovery | 0.2 | 775.00 | 155.00 |
| 7/30/14 | Kristen Simplicio | Salov | Emails re 26(f) conference | 0.1 | 775.00 | 77.50 |
| 7/31/14 | Seth Safier | Salov | Meeting with Collin W.; potential expert | 1.0 | 925.00 | 925.00 |
| 8/4/14 | Seth Safier | Salov | Call with Adam G. re case strategy, clear bottles and opposition briefs | 0.7 | 925.00 | 647.50 |
| 8/4/14 | Adam Gutride | Salov | Prep for and attend conference re rule 26(f)  meeting and conference with Seth Safier re Kumar v. Salov; Review and revise briefs opposition briefs; discuss case & clear bottles w S. Safier | 1.3 | 950.00 | 1235.00 |
| 8/4/14 | Seth Safier | Salov | Email with Jeff Kaliel & Kristen Simplicio & revise 0-10CV61781_DocketEntry_09-13-2011_44; meeting and conference with Adam Gutride re Kumar v. Salov | 1.0 | 925.00 | 925.00 |
| 8/4/14 | Seth Safier | Salov | prep for and conduct rule 26f conf | 1.3 | 925.00 | 1202.50 |
| 8/4/14 | Todd Kennedy | Salov | call with Adam & Seth re origin claims | 0.4 | 850.00 | 340.00 |
| 8/5/14 | Adam Gutride | Salov | coordinated meeting with co-counsel with Kristen Simplicio; Discuss geography of origin with Todd Kennedy and Seth Safier | 0.7 | 950.00 | 665.00 |
| 8/5/14 | Seth Safier | Salov | prepare for meeting 26(f) meeting with Kristen Simplicio; Discuss geography of origin with Adam Gutride & Todd Kennedy. | 1.3 | 925.00 | 1202.50 |
| 8/5/14 | Kristen Simplicio | Salov | Research and draft opp to mtn to dismiss | 4.5 | 775.00 | 3487.50 |
| 8/5/14 | Kristen Simplicio | Salov | Attention to dates re CMC, hearing and motions practice, status on stipulations, and other case mgmt issues | 0.2 | 775.00 | 155.00 |
| 8/5/14 | Kristen Simplicio | Salov | Call with co-counsel re brief strategy and related emails | 0.3 | 775.00 | 232.50 |
| 8/5/14 | Kristen Simplicio | Salov | Draft subpoenas, related emails re strategy | 0.2 | 775.00 | 155.00 |
| 8/6/14 | Marie McCrary | Salov | Begin preparing list of discovery to request. | 0.4 | 750.00 | 300.00 |
| 8/6/14 | Seth Safier | Salov | attention to discovery requests | 0.4 | 925.00 | 370.00 |
| 8/6/14 | Kristen Simplicio | Salov | ADR call and related emails | 0.3 | 775.00 | 232.50 |
| 8/6/14 | Kristen Simplicio | Salov | Revise and edit third party subpoenas, related emails | 0.2 | 775.00 | 155.00 |
| 8/7/14 | Seth Safier | Salov | review and research injunction standing issue; review draft insert of same | 1.2 | 925.00 | 1110.00 |
| 8/7/14 | Kristen Simplicio | Salov | Emails re subpoenas | 0.1 | 775.00 | 77.50 |
| 8/7/14 | Kristen Simplicio | Salov | Research and draft portions of opposition to mtn to dismiss | 7.5 | 775.00 | 5812.50 |
| 8/7/14 | Seth Safier | Salov | review and revise first set of draft discovery requests | 0.3 | 925.00 | 277.50 |
| 8/8/14 | Adam Gutride | Salov | Review, revise, and Discuss Kumar v Salov - GSLLP inserts to Opp to MTD; Email Service Stip; discuss same with K Simiplicio | 0.9 | 950.00 | 855.00 |
| 8/8/14 | Kristen Simplicio | Salov | Emails re subpoena strategy, begin organizing and preparing and formatting | 1.5 | 775.00 | 1162.50 |
| 8/8/14 | Kristen Simplicio | Salov | Revise and edit portions of brief and related emails. research nationwide class issues | 3.2 | 775.00 | 2480.00 |

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 8/8/14 | Kristen Simplicio | Salov | Prepare e-service stip | 0.1 | 775.00 | 77.50 |
| 8/8/14 | Seth Safier | Salov | review 3rd party discovery requests | 0.4 | 925.00 | 370.00 |
| 8/8/14 | Seth Safier | Salov | research and review injunctive relief section for opp to motion to dismiss | 0.9 | 925.00 | 832.50 |
| 8/10/14 | Kristen Simplicio | Salov | Prepare subpoenas for service | 0.8 | 775.00 | 620.00 |
| 8/10/14 | Kristen Simplicio | Salov | Research and draft portions of opp to mtn to dismiss | 1.2 | 775.00 | 930.00 |
| 8/11/14 | Adam Gutride | Salov | Review, revise, Discuss with Seth Safier, Anna Haac, Kristen Simplicio: opposition to motion to dismiss, amendments, "Issues to be Decided" section; 2014.08.06 Plf's Opposition to Request for Judicial Notice (first draft); 2014.08.11 Notice of Appearance, H. Zavareei (Salov);2014.08.11 Notice of Appearance, J. Kaliel (Salov); | 5.8 | 950.00 | 5510.00 |
| 8/11/14 | Seth Safier | Salov | Review & Discuss documents with Adam Gutride & Anna Haac re Kumar v Salov - GSLLP inserts to Opp to MTD (v5), 2014.08.06 Plf's Opposition to Motion to Dismiss (first draft) | 3.7 | 925.00 | 3422.50 |
| 8/11/14 | Kristen Simplicio | Salov | Revise and edit brief, related emails re draft, opp to RFJN, etc | 6.5 | 775.00 | 5037.50 |
| 8/11/14 | Seth Safier | Salov | review revisions to motion to dismiss argument - injunctive relief | 0.4 | 925.00 | 370.00 |
| 8/11/14 | Marie McCrary | Salov | Review and revise list of discovery needed; closely analyze Greek report and Safeway's claims regarding the same for determining whether their characterization of the report was accurate | 0.5 | 750.00 | 375.00 |
| 8/11/14 | Seth Safier | Salov | research Sagra EVOO, including corp.ownership | 0.6 | 925.00 | 555.00 |
| 8/12/14 | Adam Gutride | Salov | Review & revise 2014.08.06 Plf's Opposition to Motion to Dismiss (final); 2014.08.06 Plf's Opposition to Motion to Dismiss (final); file same; Research cases; Discuss with Kristen Simplicio. | 6.2 | 950.00 | 5890.00 |
| 8/12/14 | Seth Safier | Salov | Extensively Review Kumar v SALOV Email Service Stip (Sidley edits); Kumar - Joint Case Management Statement from Sidley; email with Kristen Simplicio re Draft Opposition to Plaintiff's Motion to Dismiss. | 2.0 | 925.00 | 1850.00 |
| 8/12/14 | Seth Safier | Salov | review, research and edit opposition to motion to dismiss | 4.1 | 925.00 | 3792.50 |
| 8/12/14 | Kristen Simplicio | Salov | Revise and edit brief, related emails | 10.0 | 775.00 | 7750.00 |
| 8/13/14 | Seth Safier | Salov | revise final email service stip and Plaintiff's edit to the joint CMC statement, Email Collin W. at Sidley; Email Kristin Simplicio re formatting issues and re-filing procedures for 2014.08.06 Plf's Opposition to Motion to Dismiss | 3.5 | 925.00 | 3237.50 |
| 8/13/14 | Adam Gutride | Salov | File Opposition/Response to Motion and Certificate of Interested Entities with District Court; | 2.0 | 950.00 | 1900.00 |
| 8/13/14 | Seth Safier | Salov | research and draft joint CMC statement | 1.7 | 925.00 | 1572.50 |
| 8/13/14 | Seth Safier | Salov | review Rule 11 motion and letter; draft response | 0.8 | 925.00 | 740.00 |
| 8/13/14 | Kristen Simplicio | Salov | Misc case management issues - reformat and file brief, emails re stips and scheduling | 0.8 | 775.00 | 620.00 |
| 8/13/14 | Marie McCrary | Salov | Begin drafting discovery requests. | 0.7 | 750.00 | 525.00 |
| 8/14/14 | Adam Gutride | Salov | Email Kristin Simplicio, Marie McCrary re re-filing procedures for 2014.08.06 Plf's Opposition to Motion to Dismiss (final); Email with Marie McCrary re EVOO Labeling requirements, esp. re country of origin vs. country of processing; Email with Seth Safier re amending complaint and filing an amended opposition; revise 2014.08.06 Plf's Opposition to Motion to Dismiss (CORRECTED); Discuss timing of preliminary approval hearing; revise draft amended complaint | 2.0 | 950.00 | 1900.00 |
| 8/14/14 | Seth Safier | Salov | Conference with Adam Gutride re: Kumar v. SALOV North America: letter re factual misstatements from Sidley; email exchange with Sidley; email with Hassan Z re preliminary approval meeting; | 1.3 | 925.00 | 1202.50 |
| 8/14/14 | Seth Safier | Salov | research and review Rule 11 letter and motion | 1.0 | 925.00 | 925.00 |
| 8/14/14 | Kristen Simplicio | Salov | draft and revew emails re errata to complaint | 0.2 | 775.00 | 155.00 |
| 8/15/14 | Adam Gutride | Salov | Review and edit; research Salov - Errata to Complaint and Email Kristin Simplicio re salov opposition to MTD errata; Review & Email Seth Safier re #1 extra-p-750; # 3 Berio.jpg; # 2 bottle_robusto; # 5 FB EVOO; file Errata at US District Court; Review Opposition-Response to Motion; Discuss with Kristen Simplicio and draft email to Defendants re errata to the complaint and opposition to the motion to dismiss; | 3.0 | 950.00 | 2850.00 |
| 8/15/14 | Seth Safier | Salov | Conducted research on errata; Email Adam Gutride and Discuss #1 extra-p-750; # 3 Berio.jpg; # 2 bottle_robusto; # 5 FB EVOO; Discuss letter to Defendants with Kristen Simplicio. | 1.5 | 925.00 | 1387.50 |
| 8/15/14 | Seth Safier | Salov | research historic labels | 1.0 | 925.00 | 925.00 |
| 8/15/14 | Kristen Simplicio | Salov | Emails re errata, submit | 0.3 | 775.00 | 232.50 |
| 8/16/14 | Seth Safier | Salov | revise and Email to Sidley:  Kumar - Joint Case Management Statement | 0.2 | 925.00 | 185.00 |
| 8/17/14 | Seth Safier | Salov | revise and Discuss Case Management Statement with Kristen Simplicio; | 0.4 | 925.00 | 370.00 |
| 8/17/14 | Seth Safier | Salov | review edits to CMC statement; discuss same internally | 0.3 | 925.00 | 277.50 |
| 8/18/14 | Seth Safier | Salov | file Kumar v. Salov North America Corp et al Joint Case Management Statement with District Court; revise  CMC statement and initial disclosures;courtesy copy | 2.1 | 925.00 | 1942.50 |
| 8/18/14 | Seth Safier | Salov | Email Kristen Simplicio & Marie McCrary re discovery; Review & revise CMC statement and initial disclosures; | 1.1 | 925.00 | 1017.50 |
| 8/18/14 | Kristen Simplicio | Salov | Prepare initial disclosures, CMC statement, related emails | 0.4 | 775.00 | 310.00 |
| 8/18/14 | Seth Safier | Salov | edit and circulate revise CMC statement (joint); edit initial disclosures | 0.8 | 925.00 | 740.00 |
| 8/18/14 | Marie McCrary | Salov | Continue drafting discovery requests | 2.0 | 750.00 | 1500.00 |
| 8/19/14 | Kristen Simplicio | Salov | Emails re olive oil RFPs | 0.2 | 775.00 | 155.00 |
| 8/20/14 | Adam Gutride | Salov | revise and Email Marie McCrary re labeling requirements; review and edit EVOO Interrogatories & RFPs (v4). | 1.4 | 950.00 | 1330.00 |
| 8/20/14 | Seth Safier | Salov | review discovery requests | 0.4 | 925.00 | 370.00 |
| 8/21/14 | Adam Gutride | Salov | revise and Email Marie McCrary re EVOO Interrogatories (v2)., EVOO RFPs (v4). | 0.6 | 950.00 | 570.00 |
| 8/21/14 | Seth Safier | Salov | review email re rule 11; research cases cited | 0.3 | 925.00 | 277.50 |
| 8/22/14 | Adam Gutride | Salov | Review, revise, and Email EVOO Interrogatories (v2); discuss same with Seth Safier, Marie McCrary, and Kristin Simplicio. | 0.5 | 950.00 | 475.00 |
| 8/22/14 | Seth Safier | Salov | Review and Email Kristin Simplicio, Marie McCrary, and Adam Gutride re EVOO Interrogatories (v2), specifically re Safeway/Deoleo/Salov, esp. re third-party subpoenas. | 0.3 | 925.00 | 277.50 |
| 8/22/14 | Kristen Simplicio | Salov | Prepare third party subpoenas | 1.7 | 775.00 | 1317.50 |
| 8/22/14 | Kristen Simplicio | Salov | Email re Rule 11 mtn | 0.1 | 775.00 | 77.50 |
| 8/22/14 | Seth Safier | Salov | attention to discovery | 0.6 | 925.00 | 555.00 |
| 8/25/14 | Adam Gutride | Salov | Prep for and attend CMC conference with Kristin Simplicio; draft response to Kumar v. SALOV North America: letter re factual misstatements; Review  Plaintiff's First Set of Interrogatories to Defendant Salov (final);  Plaintiff's First Set of RFPs to Defendant Salov (final) emails with Jeffrey Kaliel, Hassan Zavareei, Marie McCrary. | 3.5 | 950.00 | 3325.00 |
| 8/25/14 | Seth Safier | Salov | Review . Plaintiff's First Set of Interrogatories to Defendant Salov; discuss overbreadth and burden problems with Adam Gutride, Marie McCrary, Jeffrey Kaliel | 0.5 | 925.00 | 462.50 |
| 8/25/14 | Kristen Simplicio | Salov | Finalize and serve third party subpoenas | 0.6 | 775.00 | 465.00 |

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 8/25/14 | Kristen Simplicio | Salov | Emails re Rule 11 emails.  Research glass bottles and review complaint errata. | 0.6 | 775.00 | 465.00 |
| 8/25/14 | Marie McCrary | Salov | Review and revise discovery requests. | 1.5 | 750.00 | 1125.00 |
| 8/25/14 | Seth Safier | Salov | review discovery requests | 0.4 | 925.00 | 370.00 |
| 8/26/14 | Adam Gutride | Salov | Email Kristen Simplicio re Motion to Dismiss; Email Marie McCrary re Tariff Act in first draft of EVOO Complaints; Email Todd Kennedy re file storage prototcol; Discuss breach of covenant with Seth Safier; review Salov reply papers in support of motion to dismiss | 2.7 | 950.00 | 2565.00 |
| 8/26/14 | Seth Safier | Salov | Review and reearch Salov reply brief on MTD | 1.0 | 925.00 | 925.00 |
| 8/26/14 | Kristen Simplicio | Salov | Emails re subpoenas, review reply brief, related emails | 0.4 | 775.00 | 310.00 |
| 8/26/14 | Seth Safier | Salov | hearing prep; update case law | 1.2 | 925.00 | 1110.00 |
| 8/27/14 | Adam Gutride | Salov | Discuss research and decisions with Kristen Simplicio, Anna Haac, Seth Safier re dismissal of the contract claim. | 0.5 | 950.00 | 475.00 |
| 8/27/14 | Seth Safier | Salov | Discuss research and decisions with Adam Gutride, Kristen Simplicio, Anna Haac re dismissal of the contract claim. | 0.5 | 925.00 | 462.50 |
| 8/27/14 | Seth Safier | Salov | review hearing write up; review 8th Cir Conagra decision | 0.4 | 925.00 | 370.00 |
| 8/27/14 | Seth Safier | Salov | research law re discovery stay; discuss same | 1.0 | 925.00 | 925.00 |
| 8/28/14 | Kristen Simplicio | Salov | Emails re subpoenas | 0.2 | 775.00 | 155.00 |
| 8/29/14 | Seth Safier | Salov | Email re re discovery | 0.1 | 925.00 | 92.50 |
| 8/29/14 | Seth Safier | Salov | attention to 3rd party subpoenas; Albertson's | 0.3 | 925.00 | 277.50 |
| 9/2/14 | Adam Gutride | Salov | revise and file Kumar v. Salov North America Corp et al Clerk's Notice Continuing Motion Hearing with US District Court; | 0.3 | 950.00 | 285.00 |
| 9/2/14 | Seth Safier | Salov | Email with opposing counsel re  joint letter brie; revise and research Plaintiff's inserts to joint letter brief | 1.3 | 925.00 | 1202.50 |
| 9/3/14 | Adam Gutride | Salov | Email with Kristen Simplicio re Kumar v. Salov (Subpoena Typos). | 0.5 | 950.00 | 475.00 |
| 9/3/14 | Seth Safier | Salov | Review Ltr to Hon. Gonzalez Rogers re_ Discovery Stay and Discuss with opposing counsel | 0.3 | 925.00 | 277.50 |
| 9/3/14 | Kristen Simplicio | Salov | Emails re third party subpoenas and next steps, emails re discovery meet and confer, staging, etc; case strategy call | 0.5 | 775.00 | 387.50 |
| 9/4/14 | Seth Safier | Salov | Review and edit Ltr to Hon. Gonzalez Rogers re_ Discovery Stay and draft response; Email re to opposing counsel. | 0.5 | 925.00 | 462.50 |
| 9/4/14 | Kristen Simplicio | Salov | Emails with co-counsel re letter brief on discovery stay | 0.1 | 775.00 | 77.50 |
| 9/4/14 | Seth Safier | Salov | prepare for meet and confer | 1.5 | 925.00 | 1387.50 |
| 9/5/14 | Adam Gutride | Salov | review and edit join stip re discovery deadlines | 0.4 | 950.00 | 380.00 |
| 9/5/14 | Seth Safier | Salov | Discuss joint stip re discovery deadlines with Adam Gutride, Kristen Simplicio; Email with opposing counsel re draft stipulations; telephonic meet/confer with opposing counsel | 0.3 | 925.00 | 277.50 |
| 9/5/14 | Seth Safier | Salov | prep for and attend meet and confer | 2.9 | 925.00 | 2682.50 |
| 9/5/14 | Seth Safier | Salov | review Amazon responses to subpoena | 0.2 | 925.00 | 185.00 |
| 9/6/14 | Kristen Simplicio | Salov | Review stipulation and emails re meet and confer on matter | 0.2 | 775.00 | 155.00 |
| 9/8/14 | Adam Gutride | Salov | email with GSLLP attorneys re case status; joint stip and case documents | 0.6 | 950.00 | 570.00 |
| 9/8/14 | Seth Safier | Salov | Review and email discussion of Kumar -  Joint Stipulation re_ Discovery deadlines (v2) with Adam Gutride; Prep for and attend conference with opposing counsel Collin W. re same. | 1.4 | 925.00 | 1295.00 |
| 9/8/14 | Kristen Simplicio | Salov | Emails re subpoena strategy, review responses from retailers, research rule 45, draft letter.  Emails re discovery stay and next steps | 0.5 | 775.00 | 387.50 |
| 9/8/14 | Seth Safier | Salov | mtg with co counsel | 1.0 | 925.00 | 925.00 |
| 9/8/14 | Seth Safier | Salov | research and revise stipulation re discovery | 1.2 | 925.00 | 1110.00 |
| 9/9/14 | Adam Gutride | Salov | Review and Discuss with Kristen Simplicio 3rd Party Subpoena Fee Schedule; conduct meet and confer (email) re  SALOV from Sara Sudkamp (Attorney for Kroger); research Kroger's responses; research Kroger PPB | 1.4 | 950.00 | 1330.00 |
| 9/9/14 | Seth Safier | Salov | Review Kumar -  Joint Stipulation re_ Discovery deadlines and Discuss with Hassan Zavareei; Email with Rod Mailer re trans-fats oil testing. | 0.5 | 925.00 | 462.50 |
| 9/9/14 | Kristen Simplicio | Salov | Emails re retailer subpoenas | 0.1 | 775.00 | 77.50 |
| 9/9/14 | Seth Safier | Salov | attention to draft stip | 0.3 | 925.00 | 277.50 |
| 9/9/14 | Seth Safier | Salov | review 3rd party subpoena objections | 0.5 | 925.00 | 462.50 |
| 9/10/14 | Adam Gutride | Salov | Review Albertsons LLC Response Letter with Objections to Subpoena, from Kelly J Combs. | 0.2 | 950.00 | 190.00 |
| 9/10/14 | Seth Safier | Salov | Review Ltr to S Safier re subpoena objections and Discuss with Collin W.. | 0.4 | 925.00 | 370.00 |
| 9/10/14 | Kristen Simplicio | Salov | Emails re discovery matters - subpoena issues, meet and confer on stay, etc | 0.3 | 775.00 | 232.50 |
| 9/10/14 | Seth Safier | Salov | discuss stipulation; research and draft insert to joint letter | 5.4 | 925.00 | 4995.00 |
| 9/11/14 | Adam Gutride | Salov | Discuss with Seth Safier: Ltr to Hon. Gonzalez Rogers re_ Discovery Stay (GSLLP redline).; Review 2014-09-11 Safeway Inc's Ltr Objections to Subpoena from Betsy Hilliard at Safeway. | 1.0 | 950.00 | 950.00 |
| 9/11/14 | Seth Safier | Salov | Discuss with Adam Gutride: Ltr to Hon. Gonzalez Rogers re_ Discovery Stay (GSLLP redline). | 0.6 | 925.00 | 555.00 |
| 9/11/14 | Seth Safier | Salov | draft and edit joint letter re discovery dispute; email opposing counsel | 1.8 | 925.00 | 1665.00 |
| 9/12/14 | Seth Safier | Salov | Review Ltr to Hon. Gonzalez Rogers re_ Discovery Stay; REDLINE Ltr re Stay with Adam Gutride & Collin W.. | 0.6 | 925.00 | 555.00 |
| 9/12/14 | Seth Safier | Salov | finalize and email joint letter | 0.5 | 925.00 | 462.50 |
| 9/12/14 | Seth Safier | Salov | review edits to joint letter | 0.3 | 925.00 | 277.50 |
| 9/15/14 | Adam Gutride | Salov | finalize and have filed Kumar v. Salov North America Corp et al Discovery Letter Brief. | 1.0 | 950.00 | 950.00 |
| 9/15/14 | Seth Safier | Salov | edit final joint letter | 0.4 | 925.00 | 370.00 |
| 9/16/14 | Kristen Simplicio | Salov | Review objections and responses to third party subpoenas | 0.1 | 775.00 | 77.50 |
| 9/17/14 | Adam Gutride | Salov | revise Protective Order Salov (v1) & Discuss with Marie McCrary & Kristen Simplicio. | 0.3 | 950.00 | 285.00 |
| 9/17/14 | Marie McCrary | Salov | Prepare draft protective order | 0.4 | 750.00 | 300.00 |
| 9/17/14 | Seth Safier | Salov | review protective order | 0.3 | 925.00 | 277.50 |
| 9/17/14 | Kristen Simplicio | Salov | Emails re protective order and next steps | 0.2 | 775.00 | 155.00 |
| 9/18/14 | Adam Gutride | Salov | revise and file Kumar v. Salov North America Corp et al Order Referring Case to Magistrate Judge for Discovery. | 0.2 | 950.00 | 190.00 |
| 9/18/14 | Kristen Simplicio | Salov | Review order | 0.1 | 775.00 | 77.50 |
| 9/19/14 | Kristen Simplicio | Salov | Email re hearing date on letter brief | 0.1 | 775.00 | 77.50 |
| 9/19/14 | Seth Safier | Salov | review discovery orders; review Judge Cousins order; research protective order requirements | 0.7 | 925.00 | 647.50 |
| 9/23/14 | Seth Safier | Salov | Discuss Kumar v. Salov (Proposed Order) with Kristen Simplicio; revise same | 0.3 | 925.00 | 277.50 |
| 9/23/14 | Kristen Simplicio | Salov | Strategy re division of labor with co-counsel; related emails and call with A. Silver | 0.2 | 775.00 | 155.00 |
| 9/23/14 | Seth Safier | Salov | research proposed order re motion for protective order and stay | 0.5 | 925.00 | 462.50 |

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 9/24/14 | Adam Gutride | Salov | Revise and discuss revisions to protective order Marie McCrary; Review Salov Protective Order (v2 GSLLP); Review Kumar v Salov - Proposed Order First Discovery Letter Brief (v2); . | 0.7 | 950.00 | 665.00 |
| 9/24/14 | Seth Safier | Salov | review Proposed Order First Discovery Letter Brief (V1);revise Proposed Order First Discovery Letter Brief (v2); discuss same with Kristen Simplicio, Adam Gutride. | 1.0 | 925.00 | 925.00 |
| 9/24/14 | Marie McCrary | Salov | Review defendant's edits to protective order; correspondence regarding the same; Call with opposing counsel regarding protective order; circulate drafts re: the same | 0.6 | 750.00 | 450.00 |
| 9/24/14 | Kristen Simplicio | Salov | Draft proposed order re mtn to stay; related emails; emails re protective order | 1.3 | 775.00 | 1007.50 |
| 9/24/14 | Kristen Simplicio | Salov | Call with A. Silver re case status and division of labor, related emails | 0.1 | 775.00 | 77.50 |
| 9/24/14 | Seth Safier | Salov | research, review and edit proposed order re denying protective order | 0.8 | 925.00 | 740.00 |
| 9/25/14 | Adam Gutride | Salov | Review Salov Protective Order (v4 Sidley) and Discuss with Marie McCrary. | 0.3 | 950.00 | 285.00 |
| 9/25/14 | Seth Safier | Salov | Review and Discuss Kumar / Protective Order with Marie McCrary. | 0.1 | 925.00 | 92.50 |
| 9/25/14 | Marie McCrary | Salov | Call with opposing counsel regarding protective order; circulate drafts re: the same | 0.4 | 750.00 | 300.00 |
| 9/26/14 | Adam Gutride | Salov | revise and approve Kumar v. Salov Proposed Order re Stay (final). | 0.2 | 950.00 | 190.00 |
| 9/26/14 | Seth Safier | Salov | Email discussion with Kristen Simplicio re Kumar v. Salov Proposed Order re Stau (v5). | 0.1 | 925.00 | 92.50 |
| 9/26/14 | Kristen Simplicio | Salov | Revise and edit proposed order, related research, finalize and file, serve; related emails | 2.1 | 775.00 | 1627.50 |
| 9/26/14 | Seth Safier | Salov | review and revise proposed order re stay | 2.8 | 925.00 | 2590.00 |
| 9/26/14 | Seth Safier | Salov | review defendant's proposed order; revise plaintiff's proposed order | 0.4 | 925.00 | 370.00 |
| 9/29/14 | Adam Gutride | Salov | Review, Discuss, and revise with Kristen Simplicio: Plaintiff's Notice of Supplemental Authority (v1); Review and Discuss w/ Marie McCrary: Motion for Entry of Protective Order (v1); Run comparison Protective Order. | 1.0 | 950.00 | 950.00 |
| 9/29/14 | Seth Safier | Salov | Discuss standing to represent purchasers of products with Kristen Simplicio; research case law re same | 1.5 | 925.00 | 1387.50 |
| 9/29/14 | Marie McCrary | Salov | Legal research for motion for entry of protective order and disputed portions; prepare draft motion; communicate with opposing counsel regarding the same | 1.6 | 750.00 | 1200.00 |
| 9/29/14 | Kristen Simplicio | Salov | Prepare for hearing; review and organize cases and related emails; prepare notice of related authority, file. research new case law on issues | 2.5 | 775.00 | 1937.50 |
| 9/29/14 | Seth Safier | Salov | prep for hearing; review notice of recent authority | 3.9 | 925.00 | 3607.50 |
| 9/29/14 | Seth Safier | Salov | review order re protective order / stay | 0.2 | 925.00 | 185.00 |
| 9/30/14 | Adam Gutride | Salov | Review with Kristen Simplicio re motion to dismiss cases: 19 CFR 177.9 - Effect of ruling letters. ; Attend and argue at motion to dismiss; conference with S Safier re same and report to cocou | 5.0 | 950.00 | 4750.00 |
| 9/30/14 | Seth Safier | Salov | Conference with Adam Gutride re MTD hearing | 0.4 | 925.00 | 370.00 |
| 9/30/14 | Kristen Simplicio | Salov | Hearing on mtn to dismiss (travel - 1.2), prep and related emails | 2.2 | 775.00 | 1705.00 |
| 9/30/14 | Seth Safier | Salov | prep for hearing on 12b6; travel to and from hearing; attend hearing | 6.2 | 925.00 | 5735.00 |
| 10/1/14 | Adam Gutride | Salov | Discuss and revise Kumar v. Salov -- draft protective order with Seth Safier. | 0.2 | 950.00 | 190.00 |
| 10/1/14 | Seth Safier | Salov | Discuss and revise Kumar v. Salov -- draft protective order with Adam Gutride. | 0.2 | 925.00 | 185.00 |
| 10/1/14 | Seth Safier | Salov | attn to protective order dispute; email opposing counsel | 0.5 | 925.00 | 462.50 |
| 10/1/14 | Seth Safier | Salov | research nationwide contract certification in class case per Judge Roger's questions | 0.7 | 925.00 | 647.50 |
| 10/1/14 | Kristen Simplicio | Salov | Email/discussion re objection to Cousin's order; | 0.1 | 775.00 | 77.50 |
| 10/2/14 | Adam Gutride | Salov | Discuss with opposing counsel Nitin Reddy: RE: Kumar v. Salov -- draft protective order. | 0.5 | 950.00 | 475.00 |
| 10/2/14 | Seth Safier | Salov | Discuss draft protective order w Agutride | 0.7 | 925.00 | 647.50 |
| 10/2/14 | Seth Safier | Salov | discuss protective order issue with A. Gutride; strategize re case management | 0.7 | 925.00 | 647.50 |
| 10/6/14 | Adam Gutride | Salov | Review and conference with Kristen Simplicio & opposing counsel re Salov objections to magistrate; prepare for same | 0.5 | 950.00 | 475.00 |
| 10/6/14 | Seth Safier | Salov | Review email re magistrate | 0.1 | 925.00 | 92.50 |
| 10/6/14 | Kristen Simplicio | Salov | Emails re objections to magistrate's order, strategy | 0.2 | 775.00 | 155.00 |
| 10/7/14 | Adam Gutride | Salov | Review Kumar v. Salov -- draft protective order and Discuss with Marie McCrary, Kristen Simplicio. | 1.0 | 950.00 | 950.00 |
| 10/7/14 | Seth Safier | Salov | Discuss requirement of paper notices with Marie McCrary. | 0.2 | 925.00 | 185.00 |
| 10/7/14 | Kristen Simplicio | Salov | Review responses/objections to retailer subpoenas, related emails re meet and confer | 0.5 | 775.00 | 387.50 |
| 10/7/14 | Marie McCrary | Salov | Preparing objections to magistrate order; review local rules re: the same and sample orders; prepare draft; legal research re: standard for staying discovery | 2.2 | 750.00 | 1650.00 |
| 10/8/14 | Adam Gutride | Salov | Discuss AEO designation with Marie McCrary. | 0.2 | 950.00 | 190.00 |
| 10/8/14 | Kristen Simplicio | Salov | Emails with M. McCrary re magistrate objections and case strategy | 0.3 | 775.00 | 232.50 |
| 10/8/14 | Seth Safier | Salov | attention to protective order dispute; review Defendants' letter brief; research same | 0.9 | 925.00 | 832.50 |
| 10/8/14 | Marie McCrary | Salov | Follow-up re: protective order; prepare revise joint motion for entry; discuss AEO designations with Adam | 0.4 | 750.00 | 300.00 |
| 10/9/14 | Adam Gutride | Salov | Review and Discuss with opposing counsel Nitin Reddy: Kumar v SNA - 10.9.2014 Letter from N. Reddy. | 0.8 | 950.00 | 760.00 |
| 10/9/14 | Seth Safier | Salov | Discussion with Adam Gutride re Kumar v SNA - 10.9.2014 Letter from N. Reddy; research same | 1.3 | 925.00 | 1202.50 |
| 10/9/14 | Kristen Simplicio | Salov | Emails re discovery stay and third party retailers | 0.3 | 775.00 | 232.50 |
| 10/9/14 | Seth Safier | Salov | review defense counsel letter re stay; research substance of letter; review Gutride response | 0.4 | 925.00 | 370.00 |
| 10/10/14 | Adam Gutride | Salov | Reveiwed and Discuss with Marie McCrary re Motion for Relief from Non-Dispositive Pretrial Order of Magistrate Judge; reearch same | 0.4 | 950.00 | 380.00 |
| 10/10/14 | Seth Safier | Salov | Discuss with GSLLP attorneys obtaining relief from Mag Order | 0.2 | 925.00 | 185.00 |
| 10/10/14 | Marie McCrary | Salov | Review and revise objections to magistrate order | 1.0 | 750.00 | 750.00 |
| 10/13/14 | Adam Gutride | Salov | Review and Discuss with Marie McCrary: salov objection to magistrate. | | 950.00 | 0.00 |
| 10/13/14 | Seth Safier | Salov | review and edit objection to magistrate order re stay | 0.6 | 925.00 | 555.00 |
| 10/14/14 | Adam Gutride | Salov | prepare for and attend mtg with expert on EVOO; travel to and from; meet with S. Safier after expert to discuss case | 3.5 | 950.00 | 3325.00 |
| 10/14/14 | Seth Safier | Salov | meet with expert | 2.8 | 925.00 | 2590.00 |
| 10/14/14 | Seth Safier | Salov | review and finalize motion challenging stay - Magistrate order | 1.4 | 925.00 | 1295.00 |
| 10/14/14 | Marie McCrary | Salov | Review and revise objection to magistrate order; file same; review hearing transcript; prepare amended decl.; correspondence with A. Gutride re: the same | 1.4 | 750.00 | 1050.00 |
| 10/15/14 | Kristen Simplicio | Salov | Emails re discovery stay and third party retailers. review correspondence, court order, objections to magistrate ruling, emails re protective order | 0.6 | 775.00 | 465.00 |
| 10/16/14 | Marie McCrary | Salov | Finalize and file motion for entry and protective order | 0.3 | 750.00 | 225.00 |
| 10/16/14 | Kristen Simplicio | Salov | Review filing of protective order | 0.1 | 775.00 | 77.50 |
| 10/17/14 | Adam Gutride | Salov | Review information from US District Court on Kumar v. Salov. | 0.1 | 950.00 | 95.00 |
| 10/20/14 | Seth Safier | Salov | review court order re stay; discuss same internally | 0.3 | 925.00 | 277.50 |
| 10/21/14 | Adam Gutride | Salov | Edit Motion Relief from Non-Dispositive Pre-Trial Magistrate order | 1.0 | 950.00 | 950.00 |
| 10/21/14 | Seth Safier | Salov | Review order; discuss same with M. McCrary | 0.2 | 925.00 | 185.00 |

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 10/21/14 | Marie McCrary | Salov | Follow-up with clerk's request re: word version of propsoed protective order | 0.3 | 750.00 | 225.00 |
| 10/21/14 | Kristen Simplicio | Salov | Review court order on discovery stay, related emails | 0.2 | 775.00 | 155.00 |
| 10/22/14 | Adam Gutride | Salov | Review subpoenas for Salov; Review Kumar v. Salov North America Corp et al Protective Order. | 0.6 | 950.00 | 570.00 |
| 10/22/14 | Seth Safier | Salov | Discuss with Marie McCrary re status of protective order. | 0.2 | 925.00 | 185.00 |
| 10/29/14 | Adam Gutride | Salov | draft response to Defendan't' Objections to Plaintiff's First Requests for Production and Discuss with Kristen Simplicio. | 1.3 | 950.00 | 1235.00 |
| 10/31/14 | Adam Gutride | Salov | Review APL Letter to Seth Safier 10.31.2014; Ltr to Hon  Kandis Westmore re Discovery Stay from Emily Culbertson at Sidley; Sch meet and confer with Sidley team re RPFs; discuss same w/ Kristen Simplicio. | 1.4 | 950.00 | 1330.00 |
| 11/5/14 | Adam Gutride | Salov | Email conversation with Kristen Simplicio re a letter brief regarding our proposed staging to Sidley. | 0.1 | 950.00 | 95.00 |
| 11/6/14 | Adam Gutride | Salov | Review, revise, and Discuss with Kristen Simplicio: Kumar -  Updated Joint Case Management Statement (GSLLP inserts);  (v1); Kumar -  Updated Joint Case Management Statement. | 0.8 | 950.00 | 760.00 |
| 11/6/14 | Seth Safier | Salov | Review and edit - Updated Joint Case Management Statement from Collin W. at Sidley; research same | 0.4 | 925.00 | 370.00 |
| 11/6/14 | Kristen Simplicio | Salov | Revise and edit CMC; related emails | 0.8 | 775.00 | 620.00 |
| 11/7/14 | Adam Gutride | Salov | Review and revise Kumar -  Updated Joint Case Management Statement (GSLLP inserts ; 11.7.2104) with Kristen Simplicio. | 0.6 | 950.00 | 570.00 |
| 11/7/14 | Seth Safier | Salov | review / revise CMC statement | 0.8 | 925.00 | 740.00 |
| 11/7/14 | Kristen Simplicio | Salov | Revise and edit CMC; related emails | 0.4 | 775.00 | 310.00 |
| 11/8/14 | Adam Gutride | Salov | review email from Sidley re standing order | 0.1 | 950.00 | 95.00 |
| 11/8/14 | Seth Safier | Salov | Email with Sidley re order | 0.1 | 925.00 | 92.50 |
| 11/10/14 | Adam Gutride | Salov | revise and discuss with Kristen Simplicio: Kumar -  Updated Joint Case Management Statement (GSLLP 11.10.20; 14); All_Judges_Standing_Rev_Aug_2014; Kumar -  Updated Joint Case Management Statement (with Plaintiff'  inserts, and added redlines). | 0.8 | 950.00 | 760.00 |
| 11/10/14 | Seth Safier | Salov | review final CMC statement | 0.4 | 925.00 | 370.00 |
| 11/10/14 | Kristen Simplicio | Salov | Revise and edit CMC; related emails; finalize, review filing | 0.6 | 775.00 | 465.00 |
| 11/11/14 | Seth Safier | Salov | review standing order | 0.3 | 925.00 | 277.50 |
| 11/11/14 | Marie McCrary | Salov | Call with team re: settlement discussions | 0.4 | 750.00 | 300.00 |
| 11/12/14 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Clerk's Notice. | 0.1 | 950.00 | 95.00 |
| 11/12/14 | Kristen Simplicio | Salov | Email re CMC | 0.1 | 775.00 | 77.50 |
| 11/13/14 | Adam Gutride | Salov | Review and Discuss with Kristen Simplicio: Kumar v Salov - CMC statement. | 0.5 | 950.00 | 475.00 |
| 11/13/14 | Seth Safier | Salov | Review continuance notice for case management conference with Adam Gutride; Discuss setting up oil expert cals with Kristen Simplicio. | 0.2 | 925.00 | 185.00 |
| 11/20/14 | Seth Safier | Salov | calls with damages experts | 0.8 | 925.00 | 740.00 |
| 11/24/14 | Kristen Simplicio | Salov | Email re pricing; discuss expert with Adam G. | 0.1 | 775.00 | 77.50 |
| 11/25/14 | Adam Gutride | Salov | Review and Discuss Sidley briefs with Kristen Simplicio. | 1.0 | 950.00 | 950.00 |
| 11/25/14 | Kristen Simplicio | Salov | Review trade association case docket; download and review relevant briefs | 0.3 | 775.00 | 232.50 |
| 12/2/14 | Kristen Simplicio | Salov | Call with co-counsel re case status and next steps | 0.1 | 775.00 | 77.50 |
| 12/2/14 | Seth Safier | Salov | prep for and attend con call with experts | 0.8 | 925.00 | 740.00 |
| 12/9/14 | Kristen Simplicio | Salov | Email re conf call with cocounsel | 0.1 | 775.00 | 77.50 |
| 12/10/14 | Seth Safier | Salov | prep for and conduct call with co-counsel | 0.2 | 925.00 | 185.00 |
| 12/10/14 | Kristen Simplicio | Salov | Call with co-counsel re case status and next steps, related emails | 0.1 | 775.00 | 77.50 |
| 12/10/14 | Marie McCrary | Salov | Team call | 0.2 | 750.00 | 150.00 |
| 12/24/14 | Adam Gutride | Salov | Review and Discuss with Kristen Simplicio: Kumar -  2nd Updated Joint Case Management Statement. | 0.6 | 950.00 | 570.00 |
| 12/24/14 | Seth Safier | Salov | Review Kumar CM edits | 0.2 | 925.00 | 185.00 |
| 12/29/14 | Adam Gutride | Salov | Review and Discuss with Kristen Simplicio: Kumar -  2nd Updated Joint Case Management Statement. | 0.5 | 950.00 | 475.00 |
| 12/29/14 | Kristen Simplicio | Salov | Review CMC statement; related emails; discuss same with Adam Gutride | 0.2 | 775.00 | 155.00 |
| 12/30/14 | Adam Gutride | Salov | Review expert proposals, revise Koller v Deoleo CMC statement and Discuss with Kristen Simplicio. | 0.5 | 950.00 | 475.00 |
| 12/30/14 | Kristen Simplicio | Salov | Emails re CMC statement | 0.1 | 775.00 | 77.50 |
| 1/5/15 | Adam Gutride | Salov | Finalized Kumar v. Salov North America Corp et al Joint Case Management Statement Content. | 0.3 | 950.00 | 285.00 |
| 1/5/15 | Adam Gutride | Salov | discuss case status ; conference with expert C Weir | 0.1 | 950.00 | 95.00 |
| 1/5/15 | Kristen Simplicio | Salov | Email re CMC statemen | 0.1 | 775.00 | 77.50 |
| 1/6/15 | Adam Gutride | Salov | discuss notice of supplemental authority in light of Koller v MedFoods | 0.1 | 950.00 | 95.00 |
| 1/7/15 | Adam Gutride | Salov | revise administrative motion to send to opposing counsel with Seth Safier, Kristen Simplicio. | 1.0 | 950.00 | 950.00 |
| 1/7/15 | Seth Safier | Salov | review Gutride edits and revise administrative motion; discuss same with Adam Gutride | 0.3 | 925.00 | 277.50 |
| 1/7/15 | Adam Gutride | Salov | review proposed notice of supplemental authority; review notes on MTD hearing | 0.2 | 950.00 | 190.00 |
| 1/7/15 | Seth Safier | Salov | review and discuss notice of recent authority | 0.6 | 925.00 | 555.00 |
| 1/7/15 | Kristen Simplicio | Salov | Prepare statement of recent decisions, related emails | 0.4 | 775.00 | 310.00 |
| 1/8/15 | Adam Gutride | Salov | Review CMC statement. | 0.3 | 950.00 | 285.00 |
| 1/8/15 | Kristen Simplicio | Salov | Prepare and file admin mtn re recent decisions | 0.4 | 775.00 | 310.00 |
| 1/13/15 | Adam Gutride | Salov | Email conversation with Kristen Simplicio re nationwide case and subpoena of retailers. | 0.1 | 950.00 | 95.00 |
| 1/13/15 | Seth Safier | Salov | Email conversation with Kristen Simplicio re lifting the stay on the Salov case; review and update case law | 0.2 | 925.00 | 185.00 |
| 1/21/15 | Kristen Simplicio | Salov | email with Gutride re Salov CMC statement and case schedule | 0.1 | 775.00 | 77.50 |
| 1/21/15 | Adam Gutride | Salov | Email conversation with Kristen Simplicio re Salov CMC. | 0.2 | 950.00 | 190.00 |
| 1/21/15 | Adam Gutride | Salov | review case status with team | 0.1 | 950.00 | 95.00 |
| 1/23/15 | Adam Gutride | Salov | Conference with Seth Safier re schecdling CMC. | 0.3 | 950.00 | 285.00 |
| 1/23/15 | Seth Safier | Salov | Call Adam Gutride re scheduling CMC. | 0.3 | 925.00 | 277.50 |
| 1/26/15 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Order on Motion for Miscellaneous Relief. | 0.1 | 950.00 | 95.00 |
| 1/26/15 | Adam Gutride | Salov | review and strategize with team re deposition notice; review correspondence re document productions | 0.1 | 950.00 | 95.00 |
| 1/27/15 | Adam Gutride | Salov | review and edit Motion for Leave to File Statement of Recent Decision. | 0.3 | 950.00 | 285.00 |
| 1/27/15 | Adam Gutride | Salov | attention to CMC statement, notice of 120 days on pending motion | 0.2 | 950.00 | 190.00 |
| 1/29/15 | Adam Gutride | Salov | Review and revise Updated Joint Case Management Statement Feb 9 CMC; Kumar v Salov - Notice Regarding Submitted Matters. | 0.4 | 950.00 | 380.00 |
| 1/29/15 | Adam Gutride | Salov | review CMC statement; correspond K Simplicio re same | 0.3 | 950.00 | 285.00 |
| 1/30/15 | Adam Gutride | Salov | edit Joint Case Management Statement. | 0.4 | 950.00 | 380.00 |
| 2/2/15 | Adam Gutride | Salov | review final CMC | 0.2 | 950.00 | 190.00 |
| 2/2/15 | Kristen Simplicio | Salov | finalzie and re CMC statement; file same | 0.2 | 775.00 | 155.00 |
| 2/3/15 | Adam Gutride | Salov | Review order re 12b6; discuss same with S Safier; research same | 1.2 | 950.00 | 1140.00 |
| 2/3/15 | Seth Safier | Salov | Review and send to opposing counsel per court order, Updated Joint Case Management Statement | 0.3 | 925.00 | 277.50 |

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 2/3/15 | Adam Gutride | Salov | review MTD order; email team re same | 0.5 | 950.00 | 475.00 |
| 2/3/15 | Kristen Simplicio | Salov | Review order on motion to dismiss; related emails re strategy | 0.6 | 775.00 | 465.00 |
| 2/3/15 | Seth Safier | Salov | review Court order re CMC and motion to dismiss; revise and circulate joint CMC statement | 1.7 | 925.00 | 1572.50 |
| 2/4/15 | Adam Gutride | Salov | Email conversation with Hassan Zavareei re scheduling phone call; Review and Discuss with Seth Safier: Kumar - Joint stipulation re case management conference. . | 0.4 | 950.00 | 380.00 |
| 2/4/15 | Seth Safier | Salov | Disuss CMC with A Gutride; revise stip re same | 0.3 | 925.00 | 277.50 |
| 2/4/15 | Seth Safier | Salov | prep for meet and confer; meet and confer; call with Sean Commons; review joint statement | 1.3 | 925.00 | 1202.50 |
| 2/4/15 | Adam Gutride | Salov | review inquiry from media re MTD opinion and respond review Law360 article | 0.3 | 950.00 | 285.00 |
| 2/4/15 | Kristen Simplicio | Salov | Emails re call with co-counsel | 0.2 | 775.00 | 155.00 |
| 2/5/15 | Seth Safier | Salov | attn to continuance of CMC; review revise CMC statement | 0.6 | 925.00 | 555.00 |
| 2/5/15 | Seth Safier | Salov | read press reports on 12b6 order | 0.5 | 925.00 | 462.50 |
| 2/5/15 | Adam Gutride | Salov | attention to CMC issues | 0.1 | 950.00 | 95.00 |
| 2/6/15 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Clerk's Notice. | 0.1 | 950.00 | 95.00 |
| 2/12/15 | Kristen Simplicio | Salov | Call with expert and related emails | 0.2 | 775.00 | 155.00 |
| 2/12/15 | Kristen Simplicio | Salov | Emails re Sagra | 0.2 | 775.00 | 155.00 |
| 2/12/15 | Adam Gutride | Salov | email re adding Sagra brand to Salov complaint | 0.2 | 950.00 | 190.00 |
| 2/17/15 | Adam Gutride | Salov | Review and revise Kumar -  revise Updated Joint Case Management Statement; Redline - Kumar - revise Updated Joint Case Management Stat; ement; Kumar -  revise Updated Joint Case Management Statement (Fe; b 25 CMC) (v3) with Kristen Simplicio. | 0.6 | 950.00 | 570.00 |
| 2/17/15 | Seth Safier | Salov | Review and discssed with Adam Gutride: Kumar v. SNA; review and revise Updated Joint Case Management Statement. | 0.4 | 925.00 | 370.00 |
| 2/17/15 | Kristen Simplicio | Salov | Revise and edit CMC statement; related emails, research on Sagra issue | 0.6 | 775.00 | 465.00 |
| 2/17/15 | Adam Gutride | Salov | edit CMC statement; teleconference R Brooke re Sagra brand | 0.9 | 950.00 | 855.00 |
| 2/18/15 | Seth Safier | Salov | Review Kumar -  revise Updated Joint Case Management Statement; Redline - Kumar - revise Updated Joint Case Management Statement; Email re re discovery process with Kristen Simplicio. | 2.0 | 925.00 | 1850.00 |
| 2/18/15 | Adam Gutride | Salov | revise CMC statement | 0.5 | 950.00 | 475.00 |
| 2/18/15 | Kristen Simplicio | Salov | Revise and edit CMC statement; related emails | 0.3 | 775.00 | 232.50 |
| 2/18/15 | Seth Safier | Salov | review edits to CMC statement | 0.4 | 925.00 | 370.00 |
| 2/18/15 | Adam Gutride | Salov | update team re case status, case management statement, class definition, Sagra brand oil testing | 0.5 | 950.00 | 475.00 |
| 2/19/15 | Kristen Simplicio | Salov | Call with co-counsel; review case status, and attention to case/discovery management | 0.6 | 775.00 | 465.00 |
| 2/20/15 | Adam Gutride | Salov | Edit Salov Schedule A; con call re same | 1.0 | 950.00 | 950.00 |
| 2/20/15 | Seth Safier | Salov | Review and Discuss Draft Salov Schedule A (v2) with Adam Gutride, Kristen Simplicio. | 0.6 | 925.00 | 555.00 |
| 2/23/15 | Kristen Simplicio | Salov | Case management issues; prepare email re outstanding items and next steps on discovery | 0.2 | 775.00 | 155.00 |
| 2/24/15 | Adam Gutride | Salov | Phone conference with Kristen Simplicio re third party subpoena questions and some questions about a discovery topic relating to price premium/damages; Review Kumar v. Salov North America Corp et al Answer to Complaint. | 0.8 | 950.00 | 760.00 |
| 2/24/15 | Adam Gutride | Salov | strategize re Sagra brand case, edit IRI subpoena | 0.4 | 950.00 | 380.00 |
| 2/24/15 | Kristen Simplicio | Salov | Emails re case management, Sagra, expert. etc | 0.3 | 775.00 | 232.50 |
| 2/25/15 | Adam Gutride | Salov | prepare for and Attend CMC; analyze possibility of amending re Sagra brand | 2.1 | 950.00 | 1995.00 |
| 2/25/15 | Kristen Simplicio | Salov | Review answer; Call with A. Gutride, call with co=counsel re case management issues. Related emails. Prep for calls. attn to doc management software issues. | 0.9 | 775.00 | 697.50 |
| 2/25/15 | Kristen Simplicio | Salov | CMC. Travel (1 hr). related emails on issue. | 1.7 | 775.00 | 1317.50 |
| 2/26/15 | Adam Gutride | Salov | Review and Discuss with Kristen Simplicio: Salov 30(b)(6) Deposition Notice (v1). | 0.5 | 950.00 | 475.00 |
| 2/26/15 | Kristen Simplicio | Salov | Prepare subpoenas to experts. Prepare 30(b)(6) notice | 0.5 | 775.00 | 387.50 |
| 3/3/15 | Adam Gutride | Salov | Email conversation with Silvia Ascarelli on Salov-Kumar case; update Safier re same | 0.4 | 950.00 | 380.00 |
| 3/3/15 | Kristen Simplicio | Salov | Call with TZ re subpoenas, other assignments. Prepare depo notices | 0.2 | 775.00 | 155.00 |
| 3/4/15 | Adam Gutride | Salov | Review Kumar-Objs and Rsps to RFP; Kumar-Objs and Rsps to Rogs from Sidley; Discuss email stip with Kristen Simplicio. | 0.2 | 950.00 | 190.00 |
| 3/4/15 | Seth Safier | Salov | Discuss email stip with Kristen Simplicio. | 0.1 | 925.00 | 92.50 |
| 3/4/15 | Adam Gutride | Salov | review defendant discovery responses; request service on cocounsel | 0.4 | 950.00 | 380.00 |
| 3/4/15 | Kristen Simplicio | Salov | Emails re defendants doc responses, assignments | 0.1 | 775.00 | 77.50 |
| 3/5/15 | Adam Gutride | Salov | Review and edit  Case Management Conference statement; Discuss with Kristen Simplicio. | 0.5 | 950.00 | 475.00 |
| 3/5/15 | Kristen Simplicio | Salov | Review CMC order; calendar dates | 0.2 | 775.00 | 155.00 |
| 3/6/15 | Adam Gutride | Salov | Attn to rebuttal report for Salov; research same; local rules | 0.1 | 950.00 | 95.00 |
| 3/9/15 | Adam Gutride | Salov | review case management order | 0.1 | 950.00 | 95.00 |
| 3/10/15 | Adam Gutride | Salov | Review Plaintiff's Notice of Subpoenas Salov 3.10 with Kristen Simplicio. | | 950.00 | 0.00 |
| 3/11/15 | Seth Safier | Salov | Email with Sidley about Kumar v. SALOV - Defendant's Objections and Responses. | | 925.00 | 0.00 |
| 3/12/15 | Adam Gutride | Salov | Review Kumar v SALOV Email Service Stip Amended; Kumar v SALOV Email Service Stip Amended redline; Kumar - Objs and Rsps to RFP (); Kumar - Objs and Rsps to Rog; discuss same with S. Safier and K. Simplicio | 1.4 | 950.00 | 1330.00 |
| 3/12/15 | Seth Safier | Salov | Review and discuss with team discovery responses and objections; research plaintiff purchases | 1.0 | 925.00 | 925.00 |
| 3/12/15 | Kristen Simplicio | Salov | Call/email with A. Haac re meet and confer | 0.2 | 775.00 | 155.00 |
| 3/13/15 | Adam Gutride | Salov | Review RFP objections, schedule phone conference with TZ, with Kristen Simplicio, Anna Haac, Seth Safier. | 0.4 | 950.00 | 380.00 |
| 3/13/15 | Seth Safier | Salov | schedule telephone meet & confer with Sidley and Adam Gutride. | 0.1 | 925.00 | 92.50 |
| 3/13/15 | Kristen Simplicio | Salov | Call with A. Haac re strategy and meet and confer. Related emails.  Emails re case management, doc review software, etc. | 0.9 | 775.00 | 697.50 |
| 3/16/15 | Adam Gutride | Salov | Phone conference with Jeff Kaliel re 30(b)(6) deposition; prepare for same | 0.7 | 950.00 | 665.00 |
| 3/17/15 | Kristen Simplicio | Salov | Email re meet and confer strategy | 0.1 | 775.00 | 77.50 |
| 3/18/15 | Kristen Simplicio | Salov | Review meet and confer letter. Call with A. Haac re discovery responses and strategy | 1.3 | 775.00 | 1007.50 |
| 3/23/15 | Adam Gutride | Salov | Email with Kristen Simplicio, Seth Safier re  phone conference; Review and edit 2015.03.23 Kumar v. SNA - Meet and Confer Letter. | 0.7 | 950.00 | 665.00 |
| 3/23/15 | Kristen Simplicio | Salov | Review draft meet and confer letter; related emails | 0.4 | 775.00 | 310.00 |
| 3/23/15 | Kristen Simplicio | Salov | Emails re meet and confer | 0.2 | 775.00 | 155.00 |
| 3/25/15 | Kristen Simplicio | Salov | Emails re meet and confer, discovery protocol | 0.1 | 775.00 | 77.50 |
| 3/26/15 | Seth Safier | Salov | prep for and conduct meet and confer | 1.0 | 925.00 | 925.00 |

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 3/26/15 | Kristen Simplicio | Salov | Emails re meet and confer, e-discovery protocol. Review stip. Call with TZ re case management and next steps. Meet and confer call with opposing counsel | 1.5 | 775.00 | 1162.50 |
| 3/27/15 | Adam Gutride | Salov | Meet/confer with opposing counsel | 1.2 | 950.00 | 1140.00 |
| 3/27/15 | Kristen Simplicio | Salov | Calls with opposing counsel re RFP responses. Related emails/call with TZ | 2.3 | 775.00 | 1782.50 |
| 3/30/15 | Kristen Simplicio | Salov | Call with TZ, related emails re next steps on meet and confer | 0.4 | 775.00 | 310.00 |
| 4/1/15 | Adam Gutride | Salov | Review 2015.03.25 Salov ESI Protocol; | 0.2 | 950.00 | 190.00 |
| 4/1/15 | Kristen Simplicio | Salov | Revise and edit search terms. Call with A Haac re revisions and next steps | 1.2 | 775.00 | 930.00 |
| 4/2/15 | Kristen Simplicio | Salov | Revise and edit search terms, ESI protocol, related emails | 0.3 | 775.00 | 232.50 |
| 4/3/15 | Adam Gutride | Salov | Review and edit Salov DRAFT Follow-Up Meet and Confer Letter | 0.5 | 950.00 | 475.00 |
| 4/3/15 | Adam Gutride | Salov | review draft meet and confer letter | 0.2 | 950.00 | 190.00 |
| 4/3/15 | Kristen Simplicio | Salov | Revise and edit meet and confer letter, related emails | 0.4 | 775.00 | 310.00 |
| 4/6/15 | Marie McCrary | Salov | Discuss ESI proposal with Adam | 0.2 | 750.00 | 150.00 |
| 4/6/15 | Adam Gutride | Salov | Review Proposed Salov ESI Protocol; discuss same w/ Marie McCrary | 0.2 | 950.00 | 190.00 |
| 4/6/15 | Kristen Simplicio | Salov | Emails re ESI protocol | 0.2 | 775.00 | 155.00 |
| 4/7/15 | Adam Gutride | Salov | Email with Kristen Simplicio re Kumar v. SNA. | 0.2 | 950.00 | 190.00 |
| 4/7/15 | Kristen Simplicio | Salov | Call with A. Haac re Salov search strategy; related emails re next steps | 0.6 | 775.00 | 465.00 |
| 4/8/15 | Kristen Simplicio | Salov | Emails re meet and confer | 0.1 | 775.00 | 77.50 |
| 4/13/15 | Kristen Simplicio | Salov | Calls/emails with A. Haac re search terms statusq | 0.2 | 775.00 | 155.00 |
| 4/14/15 | Adam Gutride | Salov | Review and Discuss with Kristen Simplicio: Plaintiff's Notice of Subpoenas Salov 4.14.15. | 0.6 | 950.00 | 570.00 |
| 4/14/15 | Kristen Simplicio | Salov | Research IRI and Nielsen subpoenas, prepare new ones | 0.3 | 775.00 | 232.50 |
| 4/15/15 | Adam Gutride | Salov | team discussion re case | 0.1 | 950.00 | 95.00 |
| 4/15/15 | Kristen Simplicio | Salov | Emails re meet and confer | 0.1 | 775.00 | 77.50 |
| 4/16/15 | Adam Gutride | Salov | Email with Kristen Simplicio re Robusto and Delicato types of EVOO and labeling country of origin; meet/confer call with opposing counsel; call with co-counsel | 1.5 | 950.00 | 1425.00 |
| 4/16/15 | Adam Gutride | Salov | correspond with K Simplicio re US / foreign production and control issues | 0.3 | 950.00 | 285.00 |
| 4/16/15 | Kristen Simplicio | Salov | Call with TZ; call with opposing counsel re RFPs and search terms. review proposed search terms. Related emails | 2.3 | 775.00 | 1782.50 |
| 4/17/15 | Adam Gutride | Salov | Review Kumar v. SALOV - Defendant's First Set of Interrogatories, Requests from Sidley; Review depo transcript for the plaintiff and Discuss with Kristen Simplicio. | 1.0 | 950.00 | 950.00 |
| 4/17/15 | Kristen Simplicio | Salov | Email re discovery requests | 0.1 | 775.00 | 77.50 |
| 4/20/15 | Kristen Simplicio | Salov | Review status of discovery; emails on assignments, next steps | 0.2 | 775.00 | 155.00 |
| 4/21/15 | Adam Gutride | Salov | Review, Discuss with Anna Haac, Kristen Simplicio: Kumar v. SALOV - Defendant's First Set of Interrogatories. | | 950.00 | 0.00 |
| 4/21/15 | Kristen Simplicio | Salov | Review discovery requests and emails on assignments | 0.2 | 775.00 | 155.00 |
| 4/22/15 | Seth Safier | Salov | review Salov discovery requests - set No. 1 | 0.4 | 925.00 | 370.00 |
| 4/22/15 | Adam Gutride | Salov | Review SNA _ Kumar first set of discovery requests (ROG, RFP, RFA) from Sidley. | 0.7 | 950.00 | 665.00 |
| 4/28/15 | Adam Gutride | Salov | Review & Discuss Kumar depo transcript with Seth Safier. | 1.0 | 950.00 | 950.00 |
| 4/28/15 | Seth Safier | Salov | Discuss deposition transcripts with Adam Gutride. | 0.3 | 925.00 | 277.50 |
| 5/1/15 | Adam Gutride | Salov | Review Kumar v Salov NA Subpoena to IRI from David Becker. | 0.1 | 950.00 | 95.00 |
| 5/4/15 | Kristen Simplicio | Salov | Review IRI proposal and Nielsen objections, emails re next steps.  Emails re SALOV production and loading into Logikcull, next steps on review | 0.3 | 775.00 | 232.50 |
| 5/5/15 | Kristen Simplicio | Salov | Call with D. Becker, C.Weir re IRI data; related emails re Nielsen and IRI. Review emails re search term; discuss with A. Haac | 0.3 | 775.00 | 232.50 |
| 5/6/15 | Adam Gutride | Salov | Review/edit draftLetter to J. Spero re discovery dispute | 0.7 | 950.00 | 665.00 |
| 5/6/15 | Kristen Simplicio | Salov | Call with C. Weir, D. Becker re IRI subpoenas and expert data | 0.1 | 775.00 | 77.50 |
| 5/7/15 | Kristen Simplicio | Salov | Emails re IRI and Nielsen; bottle labels | 0.1 | 775.00 | 77.50 |
| 5/8/15 | Seth Safier | Salov | review email re depositions; response to same | 0.4 | 925.00 | 370.00 |
| 5/8/15 | Adam Gutride | Salov | review report of hits on electronic document search and correspondence re same | 0.2 | 950.00 | 190.00 |
| 5/11/15 | Adam Gutride | Salov | review report of meet/confer from A. Haac | 0.1 | 950.00 | 95.00 |
| 5/12/15 | Adam Gutride | Salov | Review SNA Search Term Results spreadsheet; discuss same with K.Simplicio | 1.2 | 950.00 | 1140.00 |
| 5/12/15 | Kristen Simplicio | Salov | Emails re predictive coding; discuss spreadsheet with A. Gutride | 0.4 | 775.00 | 310.00 |
| 5/13/15 | Adam Gutride | Salov | Review and discuss exemplar RFA responses with Kristen Simplicio; edit and discuss Search and Review Process with Anna Haac and Sidley. | 1.4 | 950.00 | 1330.00 |
| 5/13/15 | Kristen Simplicio | Salov | Emails re predictive coding; responses to RFPs | 0.2 | 775.00 | 155.00 |
| 5/14/15 | Adam Gutride | Salov | Review and Discuss with Kristen Simplicio Kumar v. SNA:  Search and Review Process and status of Australian oil lab discuss | 0.1 | 950.00 | 95.00 |
| 5/14/15 | Kristen Simplicio | Salov | Review RFA responses; related emails re strategy | 0.4 | 775.00 | 310.00 |
| 5/14/15 | Adam Gutride | Salov | edit draft responses to RFAs | 0.8 | 950.00 | 760.00 |
| 5/14/15 | Kristen Simplicio | Salov | Call w D. Becker re IRI data; Call with Nielsen.  Review cases and from Nielsen and other research re possible mtn to compel. Related emails. | 0.3 | 775.00 | 232.50 |
| 5/15/15 | Adam Gutride | Salov | revise and Discuss with Kristen Simplicio: 2015.05.13 Salov_ Response to Requests for Admissions (draft) | 0.5 | 950.00 | 475.00 |
| 5/15/15 | Kristen Simplicio | Salov | Revise and edit discovery responses. Related emails | 3.6 | 775.00 | 2790.00 |
| 5/15/15 | Adam Gutride | Salov | review and edit responses to interrogatories and RFPs | 0.6 | 950.00 | 570.00 |
| 5/17/15 | Kristen Simplicio | Salov | Call with Plaintiff re discovery responses. Revise and edit | 0.4 | 775.00 | 310.00 |
| 5/18/15 | Adam Gutride | Salov | email  re Kumar v Salov: responses to rogs and rfps; Review and finalized Salov_  Plaintiff's Response to Requests for Admissions (final); Salov_ Plaintiff's Response to Requests for Production of Documents (final); Salov_ Plaintiff's Response to First Set of Interrogatories (final); review same | 0.4 | 950.00 | 380.00 |
| 5/18/15 | Kristen Simplicio | Salov | Calls/emails re IRI data, expert strategy | 0.1 | 775.00 | 77.50 |
| 5/18/15 | Kristen Simplicio | Salov | Revise, finalize, file and serve discovery responses | 1.8 | 775.00 | 1395.00 |
| 5/18/15 | Adam Gutride | Salov | edit responses to requests for production; edit responses to interrogatories | 1.2 | 950.00 | 1140.00 |
| 5/22/15 | Adam Gutride | Salov |  Review Kumar v. SNA:  Search and Review Process. | 0.6 | 950.00 | 570.00 |
| 5/22/15 | Kristen Simplicio | Salov | Review articles on NCL olive oil test, related emails | 0.1 | 775.00 | 77.50 |
| 5/26/15 | Kristen Simplicio | Salov | Call with C. Weir; emails re next steps on IRI data. Emails/research re NCL olive oil study and olive oil conference. | 0.2 | 775.00 | 155.00 |
| 5/27/15 | Kristen Simplicio | Salov | Emails re doc production, EVOO conference. | 0.2 | 775.00 | 155.00 |
| 5/29/15 | Kristen Simplicio | Salov | Gather, review and prepare docs for plaintiff's production; related emails. Review email re conference notes. | 0.6 | 775.00 | 465.00 |

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 5/31/15 | Adam Gutride | Salov | revise and Discuss with Hassan Zavareei: 2016.01.19 HAZ Supp Declaration ISO Class Cert (Salov) ajg edits copy; supplemental declaration of adam gutride ISO class cert | 4.0 | 950.00 | 3800.00 |
| 6/1/15 | Kristen Simplicio | Salov | Review emails re olive oil seminar, IRI, coordinate call with TZ | 0.2 | 775.00 | 155.00 |
| 6/2/15 | Kristen Simplicio | Salov | Call with TZ; coordinate IRI contract | 0.2 | 775.00 | 155.00 |
| 6/3/15 | Kristen Simplicio | Salov | Emails re plaintiff's responses to discovery | 0.2 | 775.00 | 155.00 |
| 6/4/15 | Adam Gutride | Salov | Discuss Kumar v. SNA - plaintiff's discovery responses with Kristen Simplicio; | 0.2 | 950.00 | 190.00 |
| 6/4/15 | Kristen Simplicio | Salov | Emails re plaintiff production, review status of docs produced | 0.4 | 775.00 | 310.00 |
| 6/9/15 | Adam Gutride | Salov | Discuss Fortune.com Story on Kumar v. Salov with Kristen Simplicio; phone conference with author Mark Koba; prepare for same; research M Koba | 1.2 | 950.00 | 1140.00 |
| 6/9/15 | Seth Safier | Salov | Discussion with Kristen Simplicio re videographer for deposition. | 0.2 | 925.00 | 185.00 |
| 6/9/15 | Kristen Simplicio | Salov | Emails re Fortune article | 0.2 | 775.00 | 155.00 |
| 6/10/15 | Kristen Simplicio | Salov | Attn to discovery: emails/strategy re IRI data, other docs to produce, next steps | 0.1 | 775.00 | 77.50 |
| 6/11/15 | Adam Gutride | Salov | revise discovery responses and Discuss with Kristen Simplicio; Email with Fortune.com Story on Kumar v. Salov author; Review Combined Olive Oil Response for Gutride Saifer LLP - June 2015; Salov Production 6.11.2015.zip. | 0.4 | 950.00 | 380.00 |
| 6/11/15 | Kristen Simplicio | Salov | Calls/emails re doc production and testing | 0.3 | 775.00 | 232.50 |
| 6/12/15 | Adam Gutride | Salov | Email with Seth Safier, Kristen Simplicio re Kumar v Salov - update on Plaintiff's responses to RFPs; Review brands that failed NCL test results with team. | 0.7 | 950.00 | 665.00 |
| 6/12/15 | Seth Safier | Salov | Email with Adam Gutride, Kristen Simplicio re Kumar v Salov - update on Plaintiff's responses to RFPs | 0.1 | 925.00 | 92.50 |
| 6/12/15 | Kristen Simplicio | Salov | Emails re responses to discovery, Rule 11 threats | 0.2 | 775.00 | 155.00 |
| 6/19/15 | Kristen Simplicio | Salov | Emails re Rule 11 mtn | 0.1 | 775.00 | 77.50 |
| 6/24/15 | Kristen Simplicio | Salov | Prep for call; emails re Fortune article | 0.3 | 775.00 | 232.50 |
| 6/25/15 | Kristen Simplicio | Salov | Call with TZ re strategy | 0.4 | 775.00 | 310.00 |
| 6/26/15 | Kristen Simplicio | Salov | Coordinate document production; related emails | 0.5 | 775.00 | 387.50 |
| 6/29/15 | Kristen Simplicio | Salov | Review case status; call with TZ re assignments and next steps. Emails re search and review process | 0.4 | 775.00 | 310.00 |
| 7/1/15 | Kristen Simplicio | Salov | Review meet and confer letter; email with A Haac | 0.1 | 775.00 | 77.50 |
| 7/6/15 | Adam Gutride | Salov | Review Salov - July 6 Errata to Complaint (v1); revise response to Rule 11 letter | 0.8 | 950.00 | 760.00 |
| 7/6/15 | Seth Safier | Salov | review and edit response to rule 11 070715 v2 | 0.8 | 925.00 | 740.00 |
| 7/6/15 | Seth Safier | Salov | review and edit response to Rule 11 letter | 0.6 | 925.00 | 555.00 |
| 7/6/15 | Kristen Simplicio | Salov | Emails re Rule 11; review complaint, prepare errata and produce additional test results | 1.8 | 775.00 | 1395.00 |
| 7/7/15 | Adam Gutride | Salov | Email with Nitin Reddy at Sidley re Kumar v Salov response to rule 11 070715 (final); Salov - July 7 Errata to Complaint (070715 final). | 0.2 | 950.00 | 190.00 |
| 7/8/15 | Adam Gutride | Salov | Email with Sean Commons at Sidely re Kumar v. SNA: Rule 11 Motion; Email with Kristen Simplicio re Kumar v. SNA: Rule 11 Motion. | 0.4 | 950.00 | 380.00 |
| 7/8/15 | Kristen Simplicio | Salov | Review Rule 11 letter; related emails | 0.2 | 775.00 | 155.00 |
| 7/9/15 | Adam Gutride | Salov | Email with Kristen Simplicio re basis for an adverse inference instruction. | 0.1 | 950.00 | 95.00 |
| 7/9/15 | Seth Safier | Salov | Email with Kristen Simplicio re spoliation instruction. | 0.1 | 925.00 | 92.50 |
| 7/9/15 | Kristen Simplicio | Salov | Call with A. Haac re next steps. review various letters. Related emails | 0.4 | 775.00 | 310.00 |
| 7/10/15 | Kristen Simplicio | Salov | Emails re Rule 11 and testing | 0.1 | 775.00 | 77.50 |
| 7/13/15 | Seth Safier | Salov | Email with Kristen Simplicio re upcoming Deoleo depo. | 0.1 | 925.00 | 92.50 |
| 7/13/15 | Kristen Simplicio | Salov | Emails re doc production; logikcull; finalize and serve 30(b)(6) notice | 0.5 | 775.00 | 387.50 |
| 7/14/15 | Adam Gutride | Salov | Email with Kristen Simplicio re Kumar v. SNA: Search and Review Process | 0.1 | 950.00 | 95.00 |
| 7/14/15 | Seth Safier | Salov | Email re Kumar v. SNA: letter re discovery. | 0.1 | 925.00 | 92.50 |
| 7/15/15 | Kristen Simplicio | Salov | Emails re doc production and testing; rule 11 mtns, locate documents previously produced, etc | 0.4 | 775.00 | 310.00 |
| 7/16/15 | Kristen Simplicio | Salov | Emails re doc production; reproduce; produce docs without redactions, etc | 0.3 | 775.00 | 232.50 |
| 7/20/15 | Adam Gutride | Salov | Email with Sean Commons re unredacted reports; review same | 0.3 | 950.00 | 285.00 |
| 7/20/15 | Marie McCrary | Salov | Search for and prepare expert emails for privilege log; communicate with Kristen re the same. | 0.5 | 750.00 | 375.00 |
| 7/20/15 | Kristen Simplicio | Salov | Call with co-counsel re doc production; email re logikcull | 0.4 | 775.00 | 310.00 |
| 7/21/15 | Kristen Simplicio | Salov | discuss document review in Salov with Gutride | 0.3 | 775.00 | 232.50 |
| 7/21/15 | Kristen Simplicio | Salov | Troubleshoot issues in logikcull. Call with TZ | 0.2 | 775.00 | 155.00 |
| 7/22/15 | Adam Gutride | Salov | Discuss Berio and Pompeian Pricing Activity 4-2010.pptx; titled(2) 105751 spreadsheet; titled(1) 105750 spreadsheet with Kristen Simplicio. | 0.3 | 950.00 | 285.00 |
| 7/22/15 | Kristen Simplicio | Salov | Logikcull troubleshooting. Call/emails with A. Haac re next steps in case. | 0.4 | 775.00 | 310.00 |
| 7/27/15 | Kristen Simplicio | Salov | Draft to do list, schedule call with TZ | 0.2 | 775.00 | 155.00 |
| 7/29/15 | Kristen Simplicio | Salov | Call with A Silver and A Haac re case management issues, other assignments; Call with C. Weir re expert report. Other related emails | 0.6 | 775.00 | 465.00 |
| 7/30/15 | Seth Safier | Salov | OO strategy call | 0.3 | 925.00 | 277.50 |
| 7/30/15 | Kristen Simplicio | Salov | Call with co-counsel re case management issues | 0.3 | 775.00 | 232.50 |
| 7/31/15 | Kristen Simplicio | Salov | Misc case management issues: emails re label gathering and subpoenas; new testing; etc | 0.2 | 775.00 | 155.00 |
| 8/3/15 | Adam Gutride | Salov | Email with Anna Haac re Depositions in SNA. | 0.2 | 950.00 | 190.00 |
| 8/3/15 | Kristen Simplicio | Salov | Emails re CMC, doc production status | 0.2 | 775.00 | 155.00 |
| 8/4/15 | Kristen Simplicio | Salov | Email re doc production | 0.1 | 775.00 | 77.50 |
| 8/5/15 | Kristen Simplicio | Salov | Emails re case status and docs; Logikcull maintenance.call with TZ doc reviewer | 0.4 | 775.00 | 310.00 |
| 8/11/15 | Kristen Simplicio | Salov | Emails re Logikcull | 0.1 | 775.00 | 77.50 |
| 8/17/15 | Kristen Simplicio | Salov | Logikcull maintenance; emails re depo dates and case strategy | 0.4 | 775.00 | 310.00 |
| 8/18/15 | Kristen Simplicio | Salov | Emails re depo dates; update to plaintiff | 0.3 | 775.00 | 232.50 |
| 8/19/15 | Kristen Simplicio | Salov | Call re class cert strategy; scheduling issues, next steps | 0.3 | 775.00 | 232.50 |
| 8/20/15 | Adam Gutride | Salov | Discuss Kumar v. SNA - Dates for Deposition with Kristen Simplicio. | 0.2 | 950.00 | 190.00 |
| 8/20/15 | Kristen Simplicio | Salov | Emails re strategy, depos, docs on logikcull, other case matters | 0.3 | 775.00 | 232.50 |
| 8/21/15 | Kristen Simplicio | Salov | Emails re depos | 0.1 | 775.00 | 77.50 |
| 8/24/15 | Kristen Simplicio | Salov | Emails re plaintiff depo scheduling | 0.6 | 775.00 | 465.00 |
| 8/28/15 | Adam Gutride | Salov | Discuss with Kristen Simplicio: scheuding meet and confer with opposing counsel re extension | 0.2 | 950.00 | 190.00 |
| 8/28/15 | Kristen Simplicio | Salov | Logikcull maintanence. Call with TZ re tagging, other case management issues. Emails re scheduling. | 0.6 | 775.00 | 465.00 |
| 9/3/15 | Adam Gutride | Salov | Discuss Salov - depos and class cert schedule with Kristen Simplicio. | 0.3 | 950.00 | 285.00 |
| 9/3/15 | Seth Safier | Salov | case strategy discussion with Simplicio; Gutride | 0.3 | 925.00 | 277.50 |
| 9/3/15 | Kristen Simplicio | Salov | case call with Adam and Seth | 0.3 | 775.00 | 232.50 |
| 9/3/15 | Seth Safier | Salov | review email; discuss strategy re discovery; review documents | 2.5 | 925.00 | 2312.50 |
| 9/4/15 | Adam Gutride | Salov | Review Salov DRAFT Meet-and-Confer RE Discovery and Scheduling Letter | 0.5 | 950.00 | 475.00 |

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 9/7/15 | Adam Gutride | Salov | Revise updated DRAFT Meet-and-Confer RE Discovery and Scheduling (v3) | 0.2 | 950.00 | 190.00 |
| 9/7/15 | Seth Safier | Salov | Review M&C letter draft | 0.3 | 925.00 | 277.50 |
| 9/8/15 | Seth Safier | Salov | review meet and confer letter | 0.2 | 925.00 | 185.00 |
| 9/15/15 | Adam Gutride | Salov | Discuss Salov - extension strategy with Kristen Simplicio. | 0.2 | 950.00 | 190.00 |
| 9/17/15 | Adam Gutride | Salov | Phone conference with Sidley re Kumar v. SNA - Call Re: Discovery Extension; Email with Hassan Zavareei re Kumar - Confidential Settlement Communication; discuss same w S Safier | 0.7 | 950.00 | 665.00 |
| 9/18/15 | Adam Gutride | Salov | Email with Kristen Simplicio re Kumar v. SNA - Dates for Plaintiff's Deposition. | 0.2 | 950.00 | 190.00 |
| 9/18/15 | Seth Safier | Salov | Attention to depo dates | 0.1 | 925.00 | 92.50 |
| 9/21/15 | Adam Gutride | Salov | Email re research status and third party subpoena to Deoleo in Salov | 0.2 | 950.00 | 190.00 |
| 9/23/15 | Adam Gutride | Salov | Email with Kristen Simplicio re Salov - Defendant's depos. | 0.1 | 950.00 | 95.00 |
| 9/23/15 | Seth Safier | Salov | Email with Kristen Simplicio re Re: Kumar v. SNA - Call Re: Discovery Extension. | 0.1 | 925.00 | 92.50 |
| 9/24/15 | Adam Gutride | Salov | Phone conference with Kristen Simplicio re Kumar v Salov - Plaintiff's production; prepare with Kristen Simplicio: Kumar v. SNA - Meet and Confer Regarding Depositions. | 1.5 | 950.00 | 1425.00 |
| 9/24/15 | Seth Safier | Salov | Meet and Confer Regarding Depositions; discuss with Kristen | 0.3 | 925.00 | 277.50 |
| 9/25/15 | Adam Gutride | Salov | Responded to Kumar v. SNA - Meet and Confer Request Regarding Depositions; Discuss Salov - plaintiff depo dates with Kristen Simplicio; call with co-counsel | 0.5 | 950.00 | 475.00 |
| 9/27/15 | Adam Gutride | Salov | Review and Email with TZLegal to discuss: Salov -- Legal Standard for Hague Letter of Request. | 0.4 | 950.00 | 380.00 |
| 9/28/15 | Adam Gutride | Salov | Email with TZLegal Re: Salov deposition notices | 0.1 | 950.00 | 95.00 |
| 9/29/15 | Adam Gutride | Salov | Review and Discuss with Anna Haac: 2015.03.25 Salov ESI Protocol; Review and discused with Kristen Simplicio: Salov 30(b)(6) Deposition Notice (final); Email with Kristen Simplicio to discuss Re: Salov - plaintiff depo dates. | 0.4 | 950.00 | 380.00 |
| 9/30/15 | Adam Gutride | Salov | Review recent olive oil tests from Rod Mailer; Review and sicussed Kumar v Salov - Second Stip Continuing Class Certification (v2) with Anna Haac. | 0.3 | 950.00 | 285.00 |
| 10/1/15 | Adam Gutride | Salov | Review and disccsed with Anna Haac: Kumar v Salov - Second Stip Continuing Class Certification (v3). | 0.2 | 950.00 | 190.00 |
| 10/1/15 | Kristen Simplicio | Salov | Stipulation for add'l time, revise; finalize and file; related emails | 0.3 | 775.00 | 232.50 |
| 10/2/15 | Kristen Simplicio | Salov | Send proposed order re stip; related emails re scheduling, depos, class cert strategy. Review meet and confer letter; ascertainability emails, etc | 1.0 | 775.00 | 775.00 |
| 10/5/15 | Kristen Simplicio | Salov | Call with A. Gutride re strategy; related emails. Logikcull maintenance. Depo coordination | 0.7 | 775.00 | 542.50 |
| 10/6/15 | Adam Gutride | Salov | Phone conference re Kumar v. SNA - Supplemental Interrogatory Responses and FTP with Anna H; prepare for same; review Supp responses | 1.0 | 950.00 | 950.00 |
| 10/6/15 | Kristen Simplicio | Salov | Attn to discovery matters. Call with S. Commons. Call with A. Haac. Call with A. Silver. Review rog responses. Emails re status of case and strategy. Calendar new dates | 3.8 | 775.00 | 2945.00 |
| 10/7/15 | Adam Gutride | Salov | Review and Discuss with Anna Haac: SNA Discovery Letter; Review and Discuss with Kristen Simplicio: Olive Oil Label Spreadsheet 10.7.15 spreadsheet; 2015.10.7- Interrogatory No. 9 spreadsheet. | 2.2 | 950.00 | 2090.00 |
| 10/7/15 | Kristen Simplicio | Salov | Emails re strategy. Work on letter re letter to hague and discovery dispute letter. Call with A. Haac. | 1.2 | 775.00 | 930.00 |
| 10/8/15 | Kristen Simplicio | Salov | Attention to discovery. Revise letter of request; prepare joint letter brief re docs from parent. related emails re scheduling. | 2.3 | 775.00 | 1782.50 |
| 10/9/15 | Adam Gutride | Salov | Review SNA - Ntc of Subpoenas001 from Sidley; Email with Kristen Simplicio re Re: Kumar v. SNA - Dates for Deposition. | 0.4 | 950.00 | 380.00 |
| 10/9/15 | Seth Safier | Salov | Review ECF notice; discuss same with Kristen S. | 0.3 | 925.00 | 277.50 |
| 10/9/15 | Kristen Simplicio | Salov | Attention to discovery. Revise letter of request; prepare joint letter brief re docs from parent. related emails re declaration, admin motion, depo scheduling, subpoenas; discuss case notice with Safier, S. | 5.5 | 775.00 | 4262.50 |
| 10/12/15 | Adam Gutride | Salov | Discuss ECF notice with Team | 0.2 | 950.00 | 190.00 |
| 10/12/15 | Seth Safier | Salov | review ECH notice | 0.1 | 925.00 | 92.50 |
| 10/12/15 | Kristen Simplicio | Salov | Emails re subpoena response; depo prep | 0.2 | 775.00 | 155.00 |
| 10/13/15 | Adam Gutride | Salov | Review, revise, and Discuss with Kristen Simplicio: Kumar v Salov - Jt Letter to Cousins re discovery from parent (v2); Salov -- Proposed Letter of Request (v4). | 2.0 | 950.00 | 1900.00 |
| 10/13/15 | Seth Safier | Salov | Review Kumar v. SNA - Updated Deposition Notice Rohini Kumar; Kumar v. SNA - Updated Deposition Notice Vijesh Unnikrishnan; research spousal privilege | 1.1 | 925.00 | 1017.50 |
| 10/13/15 | Kristen Simplicio | Salov | Attention to discovery. Logikcull issues. Call/emails re depo prep. Revise and edit letter motions; related emails | 1.3 | 775.00 | 1007.50 |
| 10/14/15 | Adam Gutride | Salov | Phone conference with Jeffrey Kaliel re Subpoena to NCL; Email with Kristen Simplicio re Re: Kumar v Salov- admin motion for more time. | 0.5 | 950.00 | 475.00 |
| 10/14/15 | Seth Safier | Salov | Review Ltr. to A. Haac from S. Commons 10.14.15, Salov -- Proposed Letter of Request (10.14.15); Kumar v Salov - Jt Letter to Cousins re discovery from parent (Pltf 10.14.2015); prepare for call | 0.6 | 925.00 | 555.00 |
| 10/14/15 | Kristen Simplicio | Salov | Case management issues - finalize letter brief to send to opposing counsel; emails re declaration, exhibits, related docs. emails re doc production. Draft admin mtn for additional time. revise and edit declaration. | 6.5 | 775.00 | 5037.50 |
| 10/15/15 | Adam Gutride | Salov | Email with Hassan Zavareei re Re: NCL Motion to Quash and new plaintiffs. | 0.2 | 950.00 | 190.00 |
| 10/15/15 | Seth Safier | Salov | Email with Adam Gutride re new plaintiffs. | 0.1 | 925.00 | 92.50 |
| 10/15/15 | Kristen Simplicio | Salov | Case management - revise declaration of A Haac; emails re doc production and logikcull issue; calls/emails re motion for an extension; other strategy matters | 2.0 | 775.00 | 1550.00 |
| 10/16/15 | Adam Gutride | Salov | Phone conference with Hassan Zavareei re NCL Motion to Quash; finalize same | 4.0 | 950.00 | 3800.00 |
| 10/16/15 | Kristen Simplicio | Salov | Case management - prepare to do list; assign tasks, related emails re subpoena responses, depo prep strategy. attention to new documents, logical maintenance. Related emails/calls. | 2.2 | 775.00 | 1705.00 |
| 10/17/15 | Seth Safier | Salov | Email with Kristen Simplicio re Rogers certifying the EVOO claim; review documents | 5.4 | 925.00 | 4995.00 |
| 10/17/15 | Kristen Simplicio | Salov | Review documents | 6.5 | 775.00 | 5037.50 |
| 10/18/15 | Adam Gutride | Salov | Review and Email with Kristen Simplicio re Salov- Overview of 10/13/15 production. | | 950.00 | 0.00 |
| 10/18/15 | Kristen Simplicio | Salov | Review documents | 5.5 | 775.00 | 4262.50 |
| 10/19/15 | Adam Gutride | Salov | Email with Kristen Simplicio re Re: National Consumers' League test results; call with TZ re depositions | 0.5 | 950.00 | 475.00 |
| 10/19/15 | Seth Safier | Salov | Review and disucssed with Kristen Simplicio: 2015.10.19 DRAFT Salov 30b6 and Mueller Outline. | 0.2 | 925.00 | 185.00 |
| 10/19/15 | Kristen Simplicio | Salov | Misc matters. Review documents. Call with A. Gutride and S. Safier re strategy. Call with TZ re strategy. Related emails. Depo prep and coordinate with plaintiff. NCL subpoena response. | 5.5 | 775.00 | 4262.50 |
| 10/20/15 | Adam Gutride | Salov | Email with Jeffrey Kaliel re Re: Filippo Berio damages; phone conference with Kristen Simplicio re Salov - NCL subpoena response. | 0.6 | 950.00 | 570.00 |
| 10/20/15 | Kristen Simplicio | Salov | Draft objections and responses to NCL subpoena; related calls/emails. | 2.8 | 775.00 | 2170.00 |
| 10/20/15 | Kristen Simplicio | Salov | Calls/emails re depo prep | 0.2 | 775.00 | 155.00 |

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 10/21/15 | Adam Gutride | Salov | Review and discssed with Jeff Kaliel and Hassan Zavareei: Kumar v Salov NCL Response to Subpoena (v2); Email with Nitin Reddy re Re: Kumar - Service of subpoena on Gutride Safier LLP. | 0.6 | 950.00 | 570.00 |
| 10/21/15 | Kristen Simplicio | Salov | Misc emails re depo strategy, labels, subpoena responses, related calls, etc | 1.2 | 775.00 | 930.00 |
| 10/22/15 | Adam Gutride | Salov | Email with Andrew Silver re Salov - labels. | | 950.00 | 0.00 |
| 10/22/15 | Kristen Simplicio | Salov | Misc emails re class cert, depos, depo prep scheduling etc | 0.4 | 775.00 | 310.00 |
| 10/23/15 | Adam Gutride | Salov | Review and revise imported from italy v2 as of 2015.10.7- Interrogatory No. 9-2 spreadsheet; email conversation with Rod Mailer re Re: review of testimony.. | 1.2 | 950.00 | 1140.00 |
| 10/23/15 | Kristen Simplicio | Salov | Prep R. Kumar for depo; emails re depo start time | 1.2 | 775.00 | 930.00 |
| 10/24/15 | Adam Gutride | Salov | Email conversation with Jaya Gupta re deposition; prep plaintiff for depo | 1.5 | 950.00 | 1425.00 |
| 10/24/15 | Kristen Simplicio | Salov | Prep V. Unnikrishnan; related discussion with A. Gutride | 1.3 | 775.00 | 1007.50 |
| 10/25/15 | Kristen Simplicio | Salov | Emails re strategy | 0.3 | 775.00 | 232.50 |
| 10/26/15 | Adam Gutride | Salov | call with N Ready re subpoena; prep for same | 0.8 | 950.00 | 760.00 |
| 10/26/15 | Seth Safier | Salov | Discuss salov subpoenas w Gutride | 0.8 | 925.00 | 740.00 |
| 10/26/15 | Kristen Simplicio | Salov | Misc matters: coordinate depo issues, doc production and logikcull issues, letter of request, call with R Kumar,subpoenas to GSLLP and TZ, etc | 2.0 | 775.00 | 1550.00 |
| 10/27/15 | Adam Gutride | Salov | Attend and defend deposition of plaintiff; Review and Email with Kristen Simplicio re Engagement Agreement (Rohini Kumar) EVOO (v1); Kumar addendum; travel; discuss same with Safier | 11.0 | 950.00 | 10450.00 |
| 10/27/15 | Seth Safier | Salov | Coordinate with co-counsel and opposing counsel re withdrawal of motions; discuss depo with Adam G | 0.7 | 925.00 | 647.50 |
| 10/27/15 | Kristen Simplicio | Salov | Emails re doc production; logikcull maintenance. Call with A. Silver re doc review, depo prep, misc matters | 0.7 | 775.00 | 542.50 |
| 10/27/15 | Kristen Simplicio | Salov | Calls/emails re engagement agreement; locate, redact and produce | 0.7 | 775.00 | 542.50 |
| 10/28/15 | Kristen Simplicio | Salov | Emails re document production, depo prep, class cert, etc | 0.4 | 775.00 | 310.00 |
| 10/28/15 | Kristen Simplicio | Salov | Prep V. Unnikrishnan; related emails | 0.9 | 775.00 | 697.50 |
| 10/29/15 | Kristen Simplicio | Salov | Emails re class cert, depo, etc; depo prep | 0.3 | 775.00 | 232.50 |
| 10/30/15 | Adam Gutride | Salov | Review and Email with Anna Haac re Tycko Subpoena Notice 10.23.15; confer K Simplicio re V. Unnikrishan depo | 0.1 | 950.00 | 95.00 |
| 10/30/15 | Kristen Simplicio | Salov | Defend deposition of V. Unnikrishnan; prep and travel | 4.8 | 775.00 | 3720.00 |
| 10/30/15 | Kristen Simplicio | Salov | Emails/calls re depo and class cert strategy | 0.3 | 775.00 | 232.50 |
| 10/31/15 | Adam Gutride | Salov | Attention to Scheduled re motion for class certification. | 0.3 | 950.00 | 285.00 |
| 11/2/15 | Adam Gutride | Salov | Email with Anna Haac re Re: Kumar v Salov: Subpoena to GSLLP. | 0.1 | 950.00 | 95.00 |
| 11/2/15 | Kristen Simplicio | Salov | Attention to discovery/case management - discussions/emails re depositions, experts, class cert assignments. Third party subpoena issues. Logikcull maintenance. Review recent briefs, correspondence, etc re assignments and strategy. Attn to dates. Spoliation letter. | 0.5 | 775.00 | 387.50 |
| 11/3/15 | Adam Gutride | Salov | Phone conference with Anna Haac, Hassan Zavareei re Re: FW: Kumar v Salov: Subpoena to GSLLP. | 0.6 | 950.00 | 570.00 |
| 11/3/15 | Kristen Simplicio | Salov | Review motion for letter of request; email re assignments | 0.3 | 775.00 | 232.50 |
| 11/4/15 | Kristen Simplicio | Salov | Emails re depositions, assignments, case strategy and spoliation. Attention to other case management issues. Begin drafting objections and responses to RFPs. Related emails | 2.2 | 775.00 | 1705.00 |
| 11/5/15 | Adam Gutride | Salov | Email re Re: Kumar v. SNA - Letter Regarding Spoliation of Evidencel review and research same | 1.0 | 950.00 | 950.00 |
| 11/5/15 | Seth Safier | Salov | Email with Adam Gutride re Kumar v. Salov response to letter re evidence spoliation (v1). | 0.8 | 925.00 | 740.00 |
| 11/5/15 | Kristen Simplicio | Salov | Attention to discovery and strategy. Review motion for letter of request, other pending documents. Emails re strategy on EVOO class, next steps in case. Begin outline of opposition. Revise and edit draft RFPs. Draft letter re spoliation. Related emails. | 3.5 | 775.00 | 2712.50 |
| 11/6/15 | Adam Gutride | Salov | Email with Kristen Simplicio re Re: Salov- draft responses to 3rd RFPs.; call with TZ re strategy; preparation | 1.0 | 950.00 | 950.00 |
| 11/6/15 | Seth Safier | Salov | Conversation with Adam Gutride Re: Salov plaintiff | | 925.00 | 0.00 |
| 11/6/15 | Kristen Simplicio | Salov | Case strategy. Call with TZ re subpoenas, settlement, and class cert. Review upcoming deadlines and tasks. Coordinate class cert strategy, letter brief strategy, etc. Finalize and serve RFP responses | 3.4 | 775.00 | 2635.00 |
| 11/7/15 | Adam Gutride | Salov | Email with C Weir re Salov (Filipo Berio) Class Cert. | 0.2 | 950.00 | 190.00 |
| 11/7/15 | Kristen Simplicio | Salov | Emails re spoliation letter, case management issues | 0.2 | 775.00 | 155.00 |
| 11/9/15 | Adam Gutride | Salov | Email with Kristen Simplicio re Re: Salov (Filipo Berio) Class Cert; call with S Commons re spoliation | 1.0 | 950.00 | 950.00 |
| 11/9/15 | Seth Safier | Salov | Email confernce with Kristen Simplicio Re: Rohini's receipts | 0.2 | 925.00 | 185.00 |
| 11/9/15 | Kristen Simplicio | Salov | Case management. Call re class cert strategy. emails re receipts, subpoenas, stay in case, settlement, other next steps. Review emails from Weir and discuss with A. Silver. | 1.4 | 775.00 | 1085.00 |
| 11/10/15 | Adam Gutride | Salov | Email re: Kumar v Salov- Defendant's second set of RFPs. | 0.4 | 950.00 | 380.00 |
| 11/10/15 | Kristen Simplicio | Salov | Emails re case strategy and settlement. Emails re Weir declaration and class cert strategy. Discussions re confidentiality of labels and spreadsheet used by Weir. Other discussions /emails/doc review re class cert. Call/emails with TZ re Salov doc productions and Logikcull issues. Research missing RFPs. | 3.5 | 775.00 | 2712.50 |
| 11/11/15 | Adam Gutride | Salov | Review and Email with Jaya Gupta re (11.11.15) Ltr Re Confidentiality Designations 30(b)(6) Depo; (11.11.15) Ltr Re Confidentiality Designations T, Mueller Individual Depo; review transcripts | 3.3 | 950.00 | 3135.00 |
| 11/11/15 | Kristen Simplicio | Salov | Class cert strategy. Emails re class definition and EVOO class. Review depo testimony. Other emails re subpoenas and case management issues. | 1.3 | 775.00 | 1007.50 |
| 11/12/15 | Adam Gutride | Salov | Review and Email with Andrew Silver re RE: Salov Mailer Declaration; Email with Kristen Simplicio re Re: Salov- GSLLP subpoena response; discuss same | 0.7 | 950.00 | 665.00 |
| 11/12/15 | Kristen Simplicio | Salov | Review stip; related emails re stay and strategy. Emails re class cert and class definition. Review rog and hot docs responses. Email and call with A. Silver. | 1.5 | 775.00 | 1162.50 |
| 11/13/15 | Adam Gutride | Salov | discuss responses to subpoenas to GSLLP and TZ | 0.3 | 950.00 | 285.00 |
| 11/13/15 | Seth Safier | Salov | responses to subpoenas to GSLLP and TZ | 0.3 | 925.00 | 277.50 |
| 11/13/15 | Kristen Simplicio | Salov | Emails re subpoenas, stipulation on stay, other case stragey matters. Call with Colavita re labels. Emails re class cert brief and strategy. Discussion re confidentiality issues | 0.8 | 775.00 | 620.00 |
| 11/16/15 | Adam Gutride | Salov | Read and correct deposition transcript | 3.0 | 950.00 | 2850.00 |
| 11/17/15 | Kristen Simplicio | Salov | Emails re stay in case. Other case management issues and assignments | 0.3 | 775.00 | 232.50 |
| 11/18/15 | Adam Gutride | Salov | Review Salov - depo transcripts/corrections from Kristen Simplicio. | 0.4 | 950.00 | 380.00 |
| 11/18/15 | Kristen Simplicio | Salov | Email re depo transcript | 0.1 | 775.00 | 77.50 |
| 11/20/15 | Seth Safier | Salov | Review and Discuss with Kristen Simplicio: Re: Kumar v. Salov (Kumar DEpo Trans). | 0.3 | 925.00 | 277.50 |
| 11/20/15 | Kristen Simplicio | Salov | Emails re depo transcripts. Calendar corrections date | 0.2 | 775.00 | 155.00 |
| 11/23/15 | Kristen Simplicio | Salov | Misc case management issues. review docs produced to date. Emails re confidentiality | 0.4 | 775.00 | 310.00 |
| 11/24/15 | Kristen Simplicio | Salov | Emails re confidentiality | 0.1 | 775.00 | 77.50 |
| 11/30/15 | Adam Gutride | Salov | Review and revise - opp to Salov motion, depo corrections. | 2.2 | 950.00 | 2090.00 |

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 11/30/15 | Kristen Simplicio | Salov | Review motion; emails re assignments, next steps in case | 0.3 | 775.00 | 232.50 |
| 12/1/15 | Adam Gutride | Salov | Discuss - opposition to the motion to stay with Kristen S. | 0.2 | 950.00 | 190.00 |
| 12/1/15 | Kristen Simplicio | Salov | Review motion to stay; related emails, call with A. Gutride re opposition | 0.3 | 775.00 | 232.50 |
| 12/2/15 | Adam Gutride | Salov | Email with Kristen Simplicio re Re: New York Plaintiff; Email with Jaya Gupta re Re: Kumar v. SNA - Deposition Corrections. | 0.2 | 950.00 | 190.00 |
| 12/2/15 | Kristen Simplicio | Salov | Emails re depo corrections, motion to stay, next steps in case | 0.3 | 775.00 | 232.50 |
| 12/3/15 | Adam Gutride | Salov | Phone conference with Kristen Simplicio, Seth Safier re Salov stipulation to continue briefing on motion to stay. | 1.0 | 950.00 | 950.00 |
| 12/3/15 | Seth Safier | Salov | Call with Adam Gutride, Kristen Simplicio re Salov stipulation to continue briefing on motion to stay | 1.0 | 925.00 | 925.00 |
| 12/3/15 | Kristen Simplicio | Salov | Call/emails with A. Silver re motion to stay and other outstanding issues in case; related emails. Review motion. Call with A. Gutride and S. Safier re case strategy and stipulation | 1.0 | 775.00 | 775.00 |
| 12/7/15 | Adam Gutride | Salov | Review and Discuss with Kristen Simplicio:  ORDER by Judge Yvonne Gonzalez Rogers Denying [73] Stipulation to Continue Briefing and Hearing on Defendant's Motion to Stay. | 0.3 | 950.00 | 285.00 |
| 12/7/15 | Kristen Simplicio | Salov | Review court order, A. Silver motion. Emails and calls re strategy on opposition to motion to stay and next steps.  Emails re confidentiality and IRI issues.  Revise and edit draft motion | 1.8 | 775.00 | 1395.00 |
| 12/8/15 | Kristen Simplicio | Salov | Revise and edit opposition to motion to stay. Related research on 9th Cir cases. Related emails | 3.5 | 775.00 | 2712.50 |
| 12/9/15 | Adam Gutride | Salov | revise and Discuss with Kristen Simplicio: Salov -- DRAFT Opp  to Mot  to Stay (v4) (as) | 1.3 | 950.00 | 1235.00 |
| 12/9/15 | Kristen Simplicio | Salov | Revise and edit opp to motion to stay; related emails re confidentiality issues, IRI, strategy. Coordinate filing | 3.0 | 775.00 | 2325.00 |
| 12/10/15 | Kristen Simplicio | Salov | Coordinate courtesy copies | 0.1 | 775.00 | 77.50 |
| 12/14/15 | Seth Safier | Salov | Review invoice for Kumar depo trans with Adam Gutride. | 0.1 | 925.00 | 92.50 |
| 12/15/15 | Adam Gutride | Salov | Email with Kristen Simplicio re Re: Salov - depo corrections. | 0.1 | 950.00 | 95.00 |
| 12/15/15 | Seth Safier | Salov | Email re order denying stay. | 0.1 | 925.00 | 92.50 |
| 12/15/15 | Kristen Simplicio | Salov | Review order; related emails re strategy | 0.3 | 775.00 | 232.50 |
| 12/16/15 | Seth Safier | Salov | Phone conference re - outstanding subpoenas. | 0.1 | 925.00 | 92.50 |
| 12/16/15 | Kristen Simplicio | Salov | Emails re dissolution of stay; related emails re strategy and subpoenas, review ECF filing re motion for issuance of letter of request | 0.4 | 775.00 | 310.00 |
| 12/17/15 | Adam Gutride | Salov | Weir depo prep | 2.0 | 950.00 | 1900.00 |
| 12/18/15 | Adam Gutride | Salov | Email with Kristen Simplicio re Re: Olive Oil label collection update. | 0.1 | 950.00 | 95.00 |
| 12/18/15 | Seth Safier | Salov | Discuss outstanding subpoenas w co-counsel | 0.1 | 925.00 | 92.50 |
| 12/18/15 | Seth Safier | Salov | call re stay | 1.0 | 925.00 | 925.00 |
| 12/18/15 | Kristen Simplicio | Salov | Strategy call with TZ re next steps in case. Related emails and prep for call. | 1.2 | 775.00 | 930.00 |
| 12/19/15 | Adam Gutride | Salov | Review Mitchell Weinberg Resume  12-2015 re expert witness. | 0.3 | 950.00 | 285.00 |
| 12/21/15 | Adam Gutride | Salov | Email with Matt McCrary re Re: Weir Deposition. | 0.2 | 950.00 | 190.00 |
| 12/21/15 | Kristen Simplicio | Salov | Emails re next steps in case | 0.1 | 775.00 | 77.50 |
| 12/22/15 | Adam Gutride | Salov | Phone call with Sean Commons re outstanding subpoenas; prep for same | 0.5 | 950.00 | 475.00 |
| 12/22/15 | Kristen Simplicio | Salov | Emails re stipulation, settlment, and subpoenas. Attention to case management, class cert issues, other matters | 0.5 | 775.00 | 387.50 |
| 12/23/15 | Adam Gutride | Salov | Email with Nitin Reddy re Re: Kumar - outstanding subpoenas. |  | 950.00 | 0.00 |
| 12/23/15 | Kristen Simplicio | Salov | Emails re stipulation and subpoenas | 0.1 | 775.00 | 77.50 |
| 12/27/15 | Adam Gutride | Salov | Email re Draft Stipulation to dismiss EVOO claims; draft and revise stip; research same | 0.8 | 950.00 | 760.00 |
| 12/28/15 | Adam Gutride | Salov | Email with Sean Commons re RE: Kumar v Salov: EVOO claims; subpoenas. | 0.2 | 950.00 | 190.00 |
| 12/29/15 | Adam Gutride | Salov | Email with Kristen Simplicio re opposition to motion for a letter of request. | 0.3 | 950.00 | 285.00 |
| 12/29/15 | Kristen Simplicio | Salov | Review motion for letter of request; emails re opposition and annotated letter; strategy re stay, other issues. Draft response | 1.2 | 775.00 | 930.00 |
| 12/30/15 | Adam Gutride | Salov | revise and edit Opp for Mtn for LOR (v1). |  | 950.00 | 0.00 |
| 12/30/15 | Kristen Simplicio | Salov | Draft, revise and edit opposition to motion for letter of request.  Gather documents for declaration. Finalize and file. Other case management issues re class cert/Weir declaration; EVOO stip, etc. | 4.5 | 775.00 | 3487.50 |
| 12/31/15 | Adam Gutride | Salov | Discussion with Andrew Silver re RE: Salov: Draft Stipulation to dismiss EVOO claims, RE: Salov wholesale unit sales. | 0.6 | 950.00 | 570.00 |
| 12/31/15 | Kristen Simplicio | Salov | Review emails/docs re class cert and Weir decl; related emails re EVOO dismissal stipulation; emails re motion for letter of request | 0.8 | 775.00 | 620.00 |
| 1/4/16 | Adam Gutride | Salov | Email with Andrew Silver re RE: Salov (Filipo Berio) Class Cert. | 0.1 | 950.00 | 95.00 |
| 1/4/16 | Kristen Simplicio | Salov | Emails re class cert strategy and olive oil segment on 60 minutes | 0.5 | 775.00 | 387.50 |
| 1/5/16 | Adam Gutride | Salov | Call with TZ re strategy; Email discussion with Kristen Simplicio re whether the various scents or flavors that comprise IRI categories were material to purchasing decisions; draft Salov stipulation to dismiss claims regarding EVOO v.2; Discuss with Sean Commons. | 1.7 | 950.00 | 1615.00 |
| 1/5/16 | Kristen Simplicio | Salov | Call with TZ re case strategy and next steps; related emails re class cert, subpoenas, etc | 1.0 | 775.00 | 775.00 |
| 1/6/16 | Adam Gutride | Salov | Review and Discuss with team: Salov stipulation to dismiss claims regarding EVOO v 2. | 0.3 | 950.00 | 285.00 |
| 1/6/16 | Kristen Simplicio | Salov | Emails re case strategy. Review stip.  Emails re stip, class cert issues, Mailer depo, etc | 0.2 | 775.00 | 155.00 |
| 1/7/16 | Kristen Simplicio | Salov | Finalize stip. related emails. File | 0.3 | 775.00 | 232.50 |
| 1/8/16 | Adam Gutride | Salov | Review Olive Oil Buyers Drop 'Extra Virgin' Claims In False Ad Row; Review and Discuss with Colin W; order granting stip to dismiss EVOO claims. | 0.6 | 950.00 | 570.00 |
| 1/8/16 | Seth Safier | Salov | Email with Adam Gutride re Salov class cert. | 0.1 | 925.00 | 92.50 |
| 1/8/16 | Kristen Simplicio | Salov | Emails with C. Weir re depo and next steps. Review email from A. Silver and draft, emails with A. Gutride re class cert | 0.3 | 775.00 | 232.50 |
| 1/8/16 | Kristen Simplicio | Salov | Review transcripts for R. Kumar, V. Unnikrishnan for corrections | 3.0 | 775.00 | 2325.00 |
| 1/11/16 | Adam Gutride | Salov | Discuss setting up a call with Andrew Silver with Colin Weir | 0.1 | 950.00 | 95.00 |
| 1/11/16 | Kristen Simplicio | Salov | Revise and edit class cert brief | 5.0 | 775.00 | 3875.00 |
| 1/12/16 | Adam Gutride | Salov | Discuss with Andrew Silver: Kumar v. SNA -- SNA's supplemental interrogatory response. | 0.4 | 950.00 | 380.00 |
| 1/12/16 | Kristen Simplicio | Salov | Revise and edit class cert brief; related emails, call with A. Silver. Emails re catalyst theory and case strategy | 3.8 | 775.00 | 2945.00 |
| 1/13/16 | Adam Gutride | Salov | Review and edit DRAFT Motion for Class Certification (v2); Review Mueller B. Thomas  Decl 10-21-2015. | 4.2 | 950.00 | 3990.00 |
| 1/13/16 | Kristen Simplicio | Salov | Class cert brief revisions and related emails, prepare corrections to depo transcripts, other emails | 2.7 | 775.00 | 2092.50 |
| 1/14/16 | Adam Gutride | Salov | Review and Email with Jaya Gupta re Kumar v. SNA - Mueller (30(b)(6)) Deposition Errata; Kumar v. SNA - Mueller (Individual) Deposition Errata; Kumar v. SNA - Scheiber Deposition Errata; Kumar v. SNA - Stryker-Rodda Deposition Errata; Kumar v. SNA - Mosca Deposition Errata. | 2.6 | 950.00 | 2470.00 |

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 1/15/16 | Adam Gutride | Salov | Review, revise, and Discuss Salov -- DRAFT Motion for Class Certification (v5); with Kristen Simplicio, Seth Safier | 2.8 | 950.00 | 2660.00 |
| 1/15/16 | Seth Safier | Salov | Read and revise DRAFT Motion for Class Certification (v5) | 2.1 | 925.00 | 1942.50 |
| 1/15/16 | Kristen Simplicio | Salov | Revise and edit class cert brief; emails re next steps | 3.2 | 775.00 | 2480.00 |
| 1/16/16 | Adam Gutride | Salov | Conference with Andrew Silver re TZ needs to assemble all the declarations and exhibits Re: Salov class cert. exhibits. | 0.5 | 950.00 | 475.00 |
| 1/16/16 | Kristen Simplicio | Salov | Emails re class cert brief | 0.2 | 775.00 | 155.00 |
| 1/18/16 | Seth Safier | Salov | Review and edit 2016.01.18 Salov -- DRAFT Motion for Class Certification | 3.5 | 925.00 | 3237.50 |
| 1/18/16 | Kristen Simplicio | Salov | Misc class cert issues. Emails re class cert; call with A. Silver. Call with C. Weir. | 1.5 | 775.00 | 1162.50 |
| 1/19/16 | Adam Gutride | Salov | Phone conference with Andrew Silver re sales of organic olive oil; edit draft Salov - Class Cert brief. | 2.8 | 950.00 | 2660.00 |
| 1/19/16 | Seth Safier | Salov | Review and revise 2016.01.19 Salov -- Motion for Class Certification (NEAR FINAL); Kumar Class Cert -- Simplicio Decl FINAL and Email with Kristen Simplicio. | 3.6 | 925.00 | 3330.00 |
| 1/19/16 | Kristen Simplicio | Salov | Finalize and file class cert brief and Weir declaration, related emails | 4.0 | 775.00 | 3100.00 |
| 1/20/16 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Motion to Certify Class. | 3.0 | 950.00 | 2850.00 |
| 1/20/16 | Seth Safier | Salov | Discuss Colin's deposition with Kristen Simplicio. | 0.2 | 925.00 | 185.00 |
| 1/20/16 | Kristen Simplicio | Salov | Matters relating to class cert; refile, coordinate courtesy copy | 0.3 | 775.00 | 232.50 |
| 1/26/16 | Kristen Simplicio | Salov | Emails re Weir depo | 0.1 | 775.00 | 77.50 |
| 1/27/16 | Matt McCrary | Salov | Review and analyze subpoena to C. weir; communications with C. Weir re: deposition scheduling. | 0.3 | 725.00 | 217.50 |
| 1/27/16 | Kristen Simplicio | Salov | Emails re Weir depo | 0.1 | 775.00 | 77.50 |
| 1/28/16 | Adam Gutride | Salov | Email conversation with Kristen Simplicio re Pictures of the bottles; email conversation with MattMcCrary re Kumar v. SNA: Notice of subpoena of Weir. | 0.2 | 950.00 | 190.00 |
| 1/28/16 | Matt McCrary | Salov | Communications with C. Weir and opposing counsel re: scheduling C. Weir deposition. | 0.6 | 725.00 | 435.00 |
| 1/28/16 | Kristen Simplicio | Salov | Emails re Weir depo | 0.1 | 775.00 | 77.50 |
| 2/1/16 | Adam Gutride | Salov | Conversation with Matt McCrary re Kumar v. SNA: Notice of subpoena of Weir. | 0.2 | 950.00 | 190.00 |
| 2/2/16 | Matt McCrary | Salov | Communications with C. Weir and opposing counsel re: scheduling C. Weir deposition | 0.2 | 725.00 | 145.00 |
| 2/2/16 | Kristen Simplicio | Salov | Email re Weir depo scheduling | 0.1 | 775.00 | 77.50 |
| 2/3/16 | Adam Gutride | Salov | Review law re voluntary change of practice; legal research | 1.6 | 950.00 | 1520.00 |
| 2/4/16 | Adam Gutride | Salov | Email Re: Salov - catalyst theory and the pre-suit demand requirement under 1021.5. | 0.2 | 950.00 | 190.00 |
| 2/5/16 | Adam Gutride | Salov | Email conversation with Kristen Simplicio re wrapping up the Deoleo RFAs shortly. re Salov class cert opposition | 0.3 | 950.00 | 285.00 |
| 2/5/16 | Seth Safier | Salov | Review and revise Joint Stipulation to Continue Class Certification Briefing (2) | 0.3 | 925.00 | 277.50 |
| 2/5/16 | Kristen Simplicio | Salov | Attention to case management issues; circulate to do list. Emails re Weir depo and class cert schedule, letter of request, other issues | 0.3 | 775.00 | 232.50 |
| 2/8/16 | Adam Gutride | Salov | Email with Andrew Silver re Kumar v. SNA: Notice of subpoena of Weir | | 950.00 | 0.00 |
| 2/8/16 | Seth Safier | Salov | Email with Matt McCrary, Kristen Simplicio re scheudling; review Kumar v. SNA Objections to Weir Subpoena (v1). | 0.6 | 925.00 | 555.00 |
| 2/8/16 | Matt McCrary | Salov | Prepare objections to C. Weir document requests; telephone conference with C. Weir regarding documents. | 1.3 | 725.00 | 942.50 |
| 2/8/16 | Kristen Simplicio | Salov | Emails re stip and Weir depo scheduling | 0.2 | 775.00 | 155.00 |
| 2/9/16 | Adam Gutride | Salov | Email re and revise Kumar v. SNA Objections to Weir Subpoena (v1) with Matt McCrary; Review Kumar v. Salov North America Corp et al Set Motion and Deadlines/Hearing. | 0.7 | 950.00 | 665.00 |
| 2/9/16 | Matt McCrary | Salov | Revise C. Weir objections in accordance with comments from A. Gutride; email objections to opposing counsel. | 0.3 | 725.00 | 217.50 |
| 2/9/16 | Kristen Simplicio | Salov | Emails re objections to Weir subpoena | 0.2 | 775.00 | 155.00 |
| 2/10/16 | Adam Gutride | Salov | Review and Discuss internally, salov oppositionbrief | 1.8 | 950.00 | 1710.00 |
| 2/11/16 | Adam Gutride | Salov | Review ECF filing | 0.3 | 950.00 | 285.00 |
| 2/12/16 | Adam Gutride | Salov | Review and revise with Kristen Simplicio: Salov -- Proposed Letter of Request (v5) (IFI). | | 950.00 | 0.00 |
| 2/12/16 | Kristen Simplicio | Salov | Email re letter of request | 0.2 | 775.00 | 155.00 |
| 2/16/16 | Adam Gutride | Salov | Review Colin's preliminary regressions with Matt McCrary; Review Kumar v. SNA Response re Objections to Weir Subpoena; Discuss Olive Oil upcoming deadlines with Andrew Silver. | 3.0 | 950.00 | 2850.00 |
| 2/16/16 | Matt McCrary | Salov | Review opposing counsel's response to objections to C. Weir subpoena, communications with A. Gutride re: same. | 0.3 | 725.00 | 217.50 |
| 2/16/16 | Kristen Simplicio | Salov | Case management - call with A. Silver re letter of request and other projects; emails re Weir depo and documents; etc | 0.4 | 775.00 | 310.00 |
| 2/18/16 | Adam Gutride | Salov | Review invoice and discusse DTI Invoice: Rohini Kumar vs. Salov North America Corp. with Peter Milton. | 0.3 | 950.00 | 285.00 |
| 2/19/16 | Adam Gutride | Salov | Email with Sean Commons re Kumar v. SNA: Notice of subpoena of IRI | 0.1 | 950.00 | 95.00 |
| 2/19/16 | Matt McCrary | Salov | Communications with C. Weir and opposing counsel re: C. Weir document production. | 0.3 | 725.00 | 217.50 |
| 2/19/16 | Kristen Simplicio | Salov | Emails re class cert filing; letter of request; other case management items | 0.2 | 775.00 | 155.00 |
| 2/22/16 | Adam Gutride | Salov | Email re Salov -- DRAFT Mot. to Issue Ltr. of Request; Salov -- Proposed Letter of Request (2.22); Salov -- DRAFT Mot. to Issue Ltr. of Request v2; Letter of Request -- Silver Decl.; edit same | 0.9 | 950.00 | 855.00 |
| 2/22/16 | Matt McCrary | Salov | Prepare for C. Weir deposition preparation session and deposition; communications with C. Weir and opposing counsel re: start time for the deposition. | 6.0 | 725.00 | 4350.00 |
| 2/22/16 | Kristen Simplicio | Salov | Review proposed motion re letter of request; revise and edit. Related emails. | 0.6 | 775.00 | 465.00 |
| 2/23/16 | Adam Gutride | Salov | Prepare C Weir for deposition | 3.5 | 950.00 | 3325.00 |
| 2/23/16 | Adam Gutride | Salov | Email with Sean Commons re RE: Kumar v Salov: settlement | | 950.00 | 0.00 |

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 2/23/16 | Matt McCrary | Salov | Conduct deposition preparation session with C. Weir; travel to and from Boston for same. | 5.6 | 725.00 | 4060.00 |
| 2/23/16 | Kristen Simplicio | Salov | Emails re letter of request motion | 0.2 | 775.00 | 155.00 |
| 2/23/16 | Kristen Simplicio | Salov | Emails re docs relating to C. Weir; scheduling, etc | 0.2 | 775.00 | 155.00 |
| 2/24/16 | Matt McCrary | Salov | Defend C. Weir Deposition; travel to and from Boston for same. | 10.4 | 725.00 | 7540.00 |
| 2/24/16 | Kristen Simplicio | Salov | Calls/emails with TZ re filing of motion for letter of request and sealing process; coordinate courtesy copies | 0.4 | 775.00 | 310.00 |
| 2/26/16 | Kristen Simplicio | Salov | Email with expert re olive oil labels | 0.1 | 775.00 | 77.50 |
| 3/1/16 | Adam Gutride | Salov | Correspondence with Matt McCrary re deposition video. | 0.2 | 950.00 | 190.00 |
| 3/1/16 | Kristen Simplicio | Salov | Emails re Weir depo | 0.1 | 775.00 | 77.50 |
| 3/3/16 | Kristen Simplicio | Salov | Email re dates | 0.1 | 775.00 | 77.50 |
| 3/7/16 | Kristen Simplicio | Salov | Email re Weir depo | 0.1 | 775.00 | 77.50 |
| 3/7/16 | Matt McCrary | Salov | Communications with court reporter re: Weir transcript. | 0.5 | 725.00 | 362.50 |
| 3/9/16 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Opposition/Response to Motion. | | 950.00 | 0.00 |
| 3/9/16 | Kristen Simplicio | Salov | Review opposition to motion for letter of request | 0.2 | 775.00 | 155.00 |
| 3/11/16 | Kristen Simplicio | Salov | Review reply ISO motion for letter of request; related emails | 0.5 | 775.00 | 387.50 |
| 3/14/16 | Adam Gutride | Salov | Review Salov - draft reply/motion for LOR with Kristen Simplicio, Andrew Silver. | 1.0 | 950.00 | 950.00 |
| 3/15/16 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al  Opposition to class certification; annotate; review new case law | 2.0 | 950.00 | 1900.00 |
| 3/16/16 | Adam Gutride | Salov | Review Salov -- DRAFT Reply ISO Mot. for LOR with Kristen Simplicio; email conversation with Sean Commons re RE: Kumar v Salov: Deposition of Dr. Ugone; Review Kumar v. Salov North America Corp et al Certificate of Service. | 0.9 | 950.00 | 855.00 |
| 3/16/16 | Kristen Simplicio | Salov | Review class cert brief; reply ISO motion for letter of request. Misc case management emails | 1.3 | 775.00 | 1007.50 |
| 3/17/16 | Adam Gutride | Salov | Discuss Salov - class cert reply with Kristen Simplicio; | 1.0 | 950.00 | 950.00 |
| 3/17/16 | Kristen Simplicio | Salov | Emails re class cert reply, case management, letter of request | 0.2 | 775.00 | 155.00 |
| 3/18/16 | Adam Gutride | Salov | Email with Sean Commons re RE: Kumar v Salov: Deposition of Dr. Ugone; Review Kumar v. Salov North America Corp et al Order on Administrative Motion to File Under Seal. | 0.5 | 950.00 | 475.00 |
| 3/18/16 | Kristen Simplicio | Salov | Email re order on letter motion | 0.1 | 775.00 | 77.50 |
| 3/21/16 | Adam Gutride | Salov | Email with Sean Commons re RE: Kumar v Salov: Deposition of Dr. Ugone; Review Opposition to Motion for Class Certification; Ugone Declaration (Kumar v SNA) with Kristen Simplicio; | 0.2 | 950.00 | 190.00 |
| 3/21/16 | Seth Safier | Salov | Salov - notes on class cert opposition. | 1.2 | 925.00 | 1110.00 |
| 3/21/16 | Kristen Simplicio | Salov | Review class cert opposition and declaration; circulate thoughts on strategy | 1.0 | 775.00 | 775.00 |
| 3/22/16 | Adam Gutride | Salov | Phone conference withTZ re  Salov/Safeway ; Email with Sean Commons re  stipulate to continue our reply deadline. | 0.2 | 950.00 | 190.00 |
| 3/22/16 | Seth Safier | Salov | Email with Kristen Simplicio re Re: Salov - Colin W. depo corrections. | 0.2 | 925.00 | 185.00 |
| 3/22/16 | Kristen Simplicio | Salov | Emails re Ugone depo; Weir depo; Call with TZ | 0.4 | 775.00 | 310.00 |
| 3/23/16 | Adam Gutride | Salov | Email with Sean Commons re and finalized Joint Stipulation to Continue Class Certification Briefing (Ugone). | 0.1 | 950.00 | 95.00 |
| 3/23/16 | Kristen Simplicio | Salov | Emails re Weir depo corrections, Ugone depo, other scheduling | 0.2 | 775.00 | 155.00 |
| 3/23/16 | Matt McCrary | Salov | Review and analyze C. Weir's deposition transcript and prepare list of proposed corrections. | 6.3 | 725.00 | 4567.50 |
| 3/24/16 | Seth Safier | Salov | Email conversation with Kristen Simplicio, Adam Gutride re Re: Kumar v Salov: Deposition of Dr. Ugone. | 0.2 | 925.00 | 185.00 |
| 3/24/16 | Kristen Simplicio | Salov | Emails re Ugone depo | 0.1 | 775.00 | 77.50 |
| 3/25/16 | Adam Gutride | Salov | Finalized Salov: Weir Depo Corrections; Review Kumar v. Salov North America Corp et al Order on Motion for Discovery. | 0.8 | 950.00 | 760.00 |
| 3/26/16 | Adam Gutride | Salov | Email conversation with Sean Commons re Re: Kumar v Salov: Deposition of Dr. Ugone. | 0.1 | 950.00 | 95.00 |
| 3/27/16 | Kristen Simplicio | Salov | Email re letter of request | 0.1 | 775.00 | 77.50 |
| 3/28/16 | Adam Gutride | Salov | Review and email discssion with Sean Commons re Joint Stipulation to Continue Class Certification Briefing (Ugone); revise same | 0.3 | 950.00 | 285.00 |
| 3/29/16 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Order on Stipulation | 0.1 | 950.00 | 95.00 |
| 3/29/16 | Kristen Simplicio | Salov | Emails re Salov class cert strategy; call with A. Silver | 0.2 | 775.00 | 155.00 |
| 4/1/16 | Adam Gutride | Salov | Email discussion with Jaya Gupta re Kumar v. SNA - Expert Materials; conversation with Matt McCrary re Fwd: Kumar v. SNA - Colin W. Deposition Errata. | 0.4 | 950.00 | 380.00 |
| 4/1/16 | Seth Safier | Salov | Email conversation with Matt McCrary re Re: Kumar v. SNA - Colin W. Deposition Errata. | 0.2 | 925.00 | 185.00 |
| 4/1/16 | Kristen Simplicio | Salov | Email re Weir depo | 0.1 | 775.00 | 77.50 |
| 4/5/16 | Kristen Simplicio | Salov | Emails re Ugone declaration and next steps | 0.2 | 775.00 | 155.00 |
| 4/7/16 | Adam Gutride | Salov | Discussion with Seth Safier reRe: Kumar - Proposed Omnibus Order for tomorrow's hearing ; Review 2016-04-07 Proposed Omnibus Order Granting Motion to Seal | 0.8 | 950.00 | 760.00 |
| 4/7/16 | Seth Safier | Salov | Discuss with A. Gutride hearing | 0.4 | 925.00 | 370.00 |
| 4/10/16 | Seth Safier | Salov | Review RE: Salov - Ugone declaration/deposition with Andrew Silver | 0.3 | 925.00 | 277.50 |
| 4/11/16 | Adam Gutride | Salov | Review 2016.04.11 Salov -- DRAFT Proposed Letter of Request | 0.4 | 950.00 | 380.00 |
| 4/11/16 | Kristen Simplicio | Salov | Coordinate next steps on class cert reply; review Ugone declaration, research law re objections, and emails re strategy. Call with A. Silver re next steps. | 1.2 | 775.00 | 930.00 |
| 4/12/16 | Adam Gutride | Salov | Email with Ilona Squires re DTI Invoice/ Account # 109730/ Gutride Safier LLP; Email with Collin W. re Salov: Ugone deposition. | 0.3 | 950.00 | 285.00 |
| 4/12/16 | Seth Safier | Salov | Email with Adam Gutride re Fwd: DTI Invoice/ Account # 109730/ Gutride Safier LLP. | 0.2 | 925.00 | 185.00 |
| 4/12/16 | Kristen Simplicio | Salov | Email re letter of request | 0.1 | 775.00 | 77.50 |
| 4/13/16 | Adam Gutride | Salov | Review, revise, and finalized Ugone Deposition Outline; review documents; review Ugone history; discussion with Collin W. by email; Discuss and Review kumarv_salovnorthamericacorp_caseno_414cv02411y.zip with Andrew Kearns, Kristen Simplicio. | 8.0 | 950.00 | 7600.00 |
| 4/13/16 | Kristen Simplicio | Salov | Preparations for absence. Organize files, emails re next steps and coverage issues (Ugone depo, letter of request, etc) | 0.3 | 775.00 | 232.50 |
| 4/14/16 | Adam Gutride | Salov | Email with Nitin Reddy re Re: Kumar v Salov: Deposition of Dr. Ugone, court reporter confirmation; discuss Ugone with Safier | 1.6 | 950.00 | 1520.00 |

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 4/14/16 | Seth Safier | Salov | Discuss Ugone theory w/ Adam G; review recent Ugone cases | 1.0 | 925.00 | 925.00 |
| 4/15/16 | Adam Gutride | Salov | Depo preparation | 5.6 | 950.00 | 5320.00 |
| 4/16/16 | Adam Gutride | Salov | Ugone depo prep | 4.0 | 950.00 | 3800.00 |
| 4/18/16 | Adam Gutride | Salov | Email with Nitin Reddy, Collin W. re testimony on the statistical significance/ Deposition of Dr. Ugone; prepare for deposition; travel to Texas | 12.0 | 950.00 | 11400.00 |
| 4/19/16 | Adam Gutride | Salov | Ugone Deposition and Discuss videography with Philip Beredo; retunr travel | 14.0 | 950.00 | 13300.00 |
| 4/21/16 | Adam Gutride | Salov | draft, finalized, and Email conversation with Hassan Zavareei and Andrew Silver: 2016.04.21 Salov -- DRAFT Proposed Letter of Request (revise per KS) | 0.4 | 950.00 | 380.00 |
| 4/25/16 | Adam Gutride | Salov | Review emails and documents received during absence. Related emails/calls | 0.1 | 775.00 | 77.50 |
| 4/25/16 | Matt McCrary | Salov | Review and Serve Weir Deposition Errata. | 0.2 | 725.00 | 145.00 |
| 4/27/16 | Adam Gutride | Salov | Email conversation with Kristen Simplicio, Andrew Silver re evidentiary objections. | 0.3 | 950.00 | 285.00 |
| 4/27/16 | Seth Safier | Salov | Discuss with Kristen Simplicio: Kumar v Salov -- revise Proposed Letter of Request; Kumar v Salov -- REDLINE Letter of Request | 1.2 | 925.00 | 1110.00 |
| 4/27/16 | Kristen Simplicio | Salov | Review emails re Ugone and class cert, emails re next steps. Call with A. Silver on same | 0.4 | 775.00 | 310.00 |
| 4/28/16 | Adam Gutride | Salov | Email discussion with Jaya gupta re Kumar v. SNA - Joint Stipulation to Continue Case Management; Review Kumar - Joint Stipulation to Continue Case Management Conference (5.9.2016) | 0.4 | 950.00 | 380.00 |
| 4/28/16 | Kristen Simplicio | Salov | Emails re class cert strategy. Review email re stip and CMC | 0.3 | 775.00 | 232.50 |
| 4/29/16 | Adam Gutride | Salov | Email discussion with Kristen Simplicio re Kumar - Joint Stipulation to Continue Case Management Conference (5.9.2016) | 0.3 | 950.00 | 285.00 |
| 4/29/16 | Kristen Simplicio | Salov | Emails re typicality and adequacy section; look up facts | 0.2 | 775.00 | 155.00 |
| 5/1/16 | Seth Safier | Salov | research and draft: Kumar v Salov- adequacy typicality insert v1; review Kumar transcript; researh case law | 4.5 | 925.00 | 4162.50 |
| 5/2/16 | Adam Gutride | Salov | Review: 04-19-16 Keith Ugone - TRANSCRIPT | 3.5 | 950.00 | 3325.00 |
| 5/2/16 | Seth Safier | Salov | research and draft: Kumar v Salov- adequacy typicality insert v1; review Kumar transcript; researh case law | 6.0 | 925.00 | 5550.00 |
| 5/2/16 | Kristen Simplicio | Salov | Emails re class cert next steps, CMC, and letter re Hague Convention. | 0.4 | 775.00 | 310.00 |
| 5/3/16 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Order on Stipulation. | 0.1 | 950.00 | 95.00 |
| 5/3/16 | Kristen Simplicio | Salov | Revise and edit class cert brief; emails re foreign discovery strategy | 6.5 | 775.00 | 5037.50 |
| 5/4/16 | Kristen Simplicio | Salov | Revise and edit class cert brief; misc emails | 2.2 | 775.00 | 1705.00 |
| 5/5/16 | Kristen Simplicio | Salov | Revise and edit class cert brief | 5.0 | 775.00 | 3875.00 |
| 5/6/16 | Adam Gutride | Salov | Review and revise 20160506 Weir Decl DRAFT from Collin W.; Edit Salov - class cert reply | 7.0 | 950.00 | 6650.00 |
| 5/6/16 | Seth Safier | Salov | class cert reply review and reearch | 3.2 | 925.00 | 2960.00 |
| 5/6/16 | Kristen Simplicio | Salov | Revise and edit class cert brief; emails with A. Gutride re Weird decl and next steps on filing. | 4.0 | 775.00 | 3100.00 |
| 5/9/16 | Adam Gutride | Salov | draft and Discuss with Andrew Silver: Salov -- DRAFT Reply ISO Class Cert v5; Review and Discuss with Collin W. & Kristen Simplicio 20160510 Weir Decl DRAFT | 5.0 | 950.00 | 4750.00 |
| 5/9/16 | Seth Safier | Salov | edit and final Kumar v Salov response to rule 11 070715 (final); Salov - July 7 Errata to Complaint (070715 final) | 2.0 | 925.00 | 1850.00 |
| 5/9/16 | Kristen Simplicio | Salov | Work on class cert reply brief, evidentiary objections, supporting papers. Coordinate filing with TZ | 10.0 | 775.00 | 7750.00 |
| 5/10/16 | Adam Gutride | Salov | Review and research Reply ISO Class Cert -- Motion to Seal -- Proposed Order; Review 20160510 Weir Declaration fom Collin W.; draft and Discuss Salov -- DRAFT Reply ISO Class Cert v8; Salov -- DRAFT Reply ISO Class Cert v8 with Kristen Simplicio | 7.4 | 950.00 | 7030.00 |
| 5/10/16 | Kristen Simplicio | Salov | Finalize and file class cert reply brief and supporting papers | 9.0 | 775.00 | 6975.00 |
| 5/11/16 | Adam Gutride | Salov | Email discussion with Kristen Simplicio re Re: Salov - IRI materials file under seal. | 0.4 | 950.00 | 380.00 |
| 5/11/16 | Seth Safier | Salov | Email conversation with Natalie Olivo re Law360 Article On Class Cert. Bid In Olive Oil Labeling Suit. | 0.2 | 925.00 | 185.00 |
| 5/11/16 | Kristen Simplicio | Salov | Misc issues relating to filing. Coordinate courtesy copies, other issues re filing under seal | 0.3 | 775.00 | 232.50 |
| 5/12/16 | Adam Gutride | Salov | Email conversation with Kristen Simplicio re Re: Salov -- 9th cir cases. | 0.1 | 950.00 | 95.00 |
| 5/13/16 | Adam Gutride | Salov | Email conversation with Ansier, Brendan re notice administration in Salov. | 0.1 | 950.00 | 95.00 |
| 5/17/16 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Objection; research same | 0.4 | 950.00 | 380.00 |
| 5/17/16 | Kristen Simplicio | Salov | Review filing re objections to Weir | 0.1 | 775.00 | 77.50 |
| 5/18/16 | Adam Gutride | Salov | Internal discussions re motion for class certification delay hearing. | 0.4 | 950.00 | 380.00 |
| 5/18/16 | Seth Safier | Salov | Delay cert discussion with A. Gutride, et al | 0.3 | 925.00 | 277.50 |
| 5/18/16 | Kristen Simplicio | Salov | Coordinate courtesy copies; other hearing prep | 0.3 | 775.00 | 232.50 |
| 5/19/16 | Adam Gutride | Salov | Review with Kristen Simplicio: Salov - Order re further submission on motion to seal; | 0.3 | 950.00 | 285.00 |
| 5/19/16 | Seth Safier | Salov | Email conversation with Kristen Simiplicio re Salov - court reporter | 0.1 | 925.00 | 92.50 |
| 5/19/16 | Kristen Simplicio | Salov | Review order re motion to seal and emails re next steps; calls re confirmation of courtesy copies | 0.4 | 775.00 | 310.00 |
| 5/20/16 | Adam Gutride | Salov | Phone conversation with Hassan Zavareei reKumar v. Salov North America; discuss tentative ruling with Seth Safier; prep | 1.0 | 950.00 | 950.00 |
| 5/20/16 | Seth Safier | Salov | review tentative; discuss with team | 0.6 | 925.00 | 555.00 |
| 5/20/16 | Kristen Simplicio | Salov | Hearing prep/ discussion re moving hearing date; prepare notice of related case | 0.3 | 775.00 | 232.50 |
| 5/22/16 | Adam Gutride | Salov | Prepare for cert hearing | 7.0 | 950.00 | 6650.00 |
| 5/23/16 | Adam Gutride | Salov | Email conversation with Kristen Simplicio re Kumar v. Salov North America Corp et al Declaration in Support | 0.2 | 950.00 | 190.00 |
| 5/23/16 | Seth Safier | Salov | Email conversation with Kristen Simplicio re Kumar v Salov - IRI Declaration; SIGNEDBeckerDecISOAdminMotSeal | 0.2 | 925.00 | 185.00 |
| 5/23/16 | Kristen Simplicio | Salov | Hearing prep. Organize cases. Review all filings. Discussion with A Silver re motion to seal and related orders; same with D. Becker. Other emails. | 1.0 | 775.00 | 775.00 |
| 5/24/16 | Adam Gutride | Salov | In-person hearing on class cert and email conversation with Team re Salov: Report of Hearing on Class Cert | 3.9 | 950.00 | 3705.00 |
| 5/24/16 | Seth Safier | Salov | Email conversation with Kristen Simplicio re videographer | 0.1 | 925.00 | 92.50 |
| 5/24/16 | Kristen Simplicio | Salov | Class cert hearing (travel - 1) | 2.5 | 775.00 | 1937.50 |
| 5/25/16 | Adam Gutride | Salov | draft and Discuss with Hassan Zavareei: 2016.01.19 HAZ Declaration ISO Class Cert (Salov) | 0.5 | 950.00 | 475.00 |
| 5/25/16 | Kristen Simplicio | Salov | Emails re next steps after hearing. REview declarations re jury trial experience. | 0.3 | 775.00 | 232.50 |
| 5/25/16 | Matt McCrary | Salov | Prepare information regarding personal trial experience for firm resume. | 0.5 | 725.00 | 362.50 |
| 5/26/16 | Adam Gutride | Salov | revise and Discuss with Hassan Zavareei: 2016.01.19 HAZ Supp Declaration ISO Class Cert (Salov) | 0.2 | 950.00 | 190.00 |
| 5/26/16 | Kristen Simplicio | Salov | Emails re follow up from class cert hearing | 0.1 | 775.00 | 77.50 |

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 5/27/16 | Adam Gutride | Salov | Email discussion of Kumar v. SNA - Clean Copies of Class Certification Papers with Jaya Gupta; Review Activity in Case 4:14-cv-02411-YGR Kumar v. Salov North America Corp et al Proposed Order. | 0.1 | 950.00 | 95.00 |
| 5/27/16 | Kristen Simplicio | Salov | Emails re follow up from class cert hearing | 0.1 | 775.00 | 77.50 |
| 5/30/16 | Adam Gutride | Salov | Email discussion with Marie McCrary re Judge's query re how many times we had tried cases to verdict before a jury; poll firm | 0.5 | 950.00 | 475.00 |
| 5/31/16 | Seth Safier | Salov | Discuss with Hassan Zavareei Re: 2016.01.19 HAZ Supp Declaration ISO Class Cert (Salov) | 0.3 | 925.00 | 277.50 |
| 5/31/16 | Kristen Simplicio | Salov | Emails re follow up from class cert hearing. Finalize and file declarations and final decision from Safeway | 0.3 | 775.00 | 232.50 |
| 6/1/16 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Declaration in Support; email discussion with Hassan Zavareei re proposed edits to your declaration | 0.2 | 950.00 | 190.00 |
| 6/1/16 | Kristen Simplicio | Salov | Finalize and file declarations and related case statement | 0.3 | 775.00 | 232.50 |
| 6/2/16 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Notice of Appearance | 0.1 | 950.00 | 95.00 |
| 6/7/16 | Seth Safier | Salov | Review 6-7-16 Letter from S. Commons; research same | 0.3 | 925.00 | 277.50 |
| 6/7/16 | Kristen Simplicio | Salov | Letter re olive oil purchases | 0.1 | 775.00 | 77.50 |
| 6/9/16 | Adam Gutride | Salov | Review 6-7-16 Letter from S. Commons and Discuss with Kristen Simplicio. | 0.1 | 950.00 | 95.00 |
| 6/9/16 | Seth Safier | Salov | Discuss video from Salov depo of Ugone with Adam Gutride | 0.1 | 925.00 | 92.50 |
| 6/10/16 | Adam Gutride | Salov | Discuss Re: Kumar v. SNA - letter re olive oil purchases with Kristen Simplicio. | 0.2 | 950.00 | 190.00 |
| 6/13/16 | Adam Gutride | Salov | draft and edit response to Salov letter | 0.8 | 950.00 | 760.00 |
| 6/16/16 | Adam Gutride | Salov | Discuss issue with the Safeway club card records with Kristen Simplicio | 0.4 | 950.00 | 380.00 |
| 6/16/16 | Kristen Simplicio | Salov | Draft response to Salov letter re olive oil purchases | 0.4 | 775.00 | 310.00 |
| 6/17/16 | Adam Gutride | Salov | Review and discuss w Jaya Gupta: Kumar v. SNA - Dr. Keith Ugone Deposition Confidentiality | 1.0 | 950.00 | 950.00 |
| 6/17/16 | Seth Safier | Salov | Review time entry for Kristen Simplicio re SafewayFinalize and file class cert reply/ CMC statement | 0.1 | 925.00 | 92.50 |
| 6/17/16 | Kristen Simplicio | Salov | Emails re olive oil purchase letter | 0.2 | 775.00 | 155.00 |
| 6/22/16 | Adam Gutride | Salov | Phone conference with Kristen Simplicio re Re: Kumar v. SNA - letter re olive oil purchases | 0.4 | 950.00 | 380.00 |
| 6/22/16 | Seth Safier | Salov | review and research- letter re olive oil purchases | 0.1 | 925.00 | 92.50 |
| 6/22/16 | Kristen Simplicio | Salov | Emails re olive oil letter; call with Adam re olive oil purchases | 0.4 | 775.00 | 310.00 |
| 6/23/16 | Adam Gutride | Salov | revise, Review, and Discuss with Kristen SimolicioKumar v. Salov response to letter re recent olive oil purchases (v1); Email with Jeffrey Kaliel re Re: proposed class notices. | 1.0 | 950.00 | 950.00 |
| 6/24/16 | Adam Gutride | Salov | Finalized Kumar v. Salov response to letter re recent olive oil purchases (final); PL000572-79; PL000570-571 with Kristen Simplicio. | 1.0 | 950.00 | 950.00 |
| 6/24/16 | Kristen Simplicio | Salov | Finalize and serve olive oil purchase letter; produce documents. Related discussions re strategy | 0.6 | 775.00 | 465.00 |
| 7/5/16 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Order on Administrative Motion to File Under Seal; Discuss Kumar v. SNA - letter re olive oil purchases with Kristen Simplicio. | 0.5 | 950.00 | 475.00 |
| 7/5/16 | Kristen Simplicio | Salov | Email from S. Commons re pl purchase history; prepare docs for production, other emails | 0.3 | 775.00 | 232.50 |
| 7/6/16 | Adam Gutride | Salov | Review AMENDED ORDER GRANTING PENDING MOTIONS TO SEAL re [121] Order on Administrative Motion to File Under Seal | 0.2 | 950.00 | 190.00 |
| 7/6/16 | Kristen Simplicio | Salov | Review court orders on motion to seal, related emails | 0.2 | 775.00 | 155.00 |
| 7/7/16 | Adam Gutride | Salov | Email with Kristen Simplicio re Kumar - merits discovery | 0.2 | 950.00 | 190.00 |
| 7/8/16 | Adam Gutride | Salov | Phone conference with Andrew Silver, Kristen Simplicio re Kumar - merits discovery; Review ECF notice | 0.6 | 950.00 | 570.00 |
| 7/8/16 | Kristen Simplicio | Salov | Review purchase records; related emails | 0.3 | 775.00 | 232.50 |
| 7/11/16 | Adam Gutride | Salov | Email with Kristen Simplicio re Salov/Ugone; Review Kumar v. Salov North America Corp et al Order on Motion for Miscellaneous Relief | 0.3 | 950.00 | 285.00 |
| 7/11/16 | Kristen Simplicio | Salov | Review notice re motion to seal. Call with A. Silver re strategy for sealing. Related emails | 0.3 | 775.00 | 232.50 |
| 7/12/16 | Adam Gutride | Salov | Review Activity in Case 4:14-cv-02411-YGR Kumar v. Salov North America Corp et al Motion to Certify Class | 0.2 | 950.00 | 190.00 |
| 7/12/16 | Kristen Simplicio | Salov | Calls/emails with A. Silver re motion to seal and order | 0.2 | 775.00 | 155.00 |
| 7/15/16 | Seth Safier | Salov | review cert order; discussion re same, conf call | 1.5 | 925.00 | 1387.50 |
| 7/15/16 | Adam Gutride | Salov | Discuss Re: Activity in Case 4:14-cv-02411-YGR Kumar v. Salov North America with Kristen Simplicio; Review order granting certification and Discuss with Colin W.; discuss with team | 2.5 | 950.00 | 2375.00 |
| 7/15/16 | Kristen Simplicio | Salov | Review order on class cert; related emails | 0.2 | 775.00 | 155.00 |
| 7/16/16 | Adam Gutride | Salov | Review Kumar v. SNA - Joint Case Management Statement from Matt Light | | 950.00 | 0.00 |
| 7/18/16 | Adam Gutride | Salov | Discuss RE: Salov certification order with Andrew Silver; Review and Discuss Joint Stipulation to Continue 7_25_16 CMC from Matt Light | | 950.00 | 0.00 |
| 7/18/16 | Seth Safier | Salov | Review and Discuss Re: Salov certification order with Adam Gutride. | | 925.00 | 0.00 |
| 7/18/16 | Kristen Simplicio | Salov | Emails re class cert; CMC strategy. Stip and attn to dates | 0.2 | 775.00 | 155.00 |
| 7/19/16 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Set/Reset Hearing. | 0.1 | 950.00 | 95.00 |
| 8/2/16 | Kristen Simplicio | Salov | Call with A. Gutride; emails with TZ re next steps | 0.2 | 775.00 | 155.00 |
| 8/4/16 | Adam Gutride | Salov | Phone conference with Andrew Silver, Kristen Simplicio re CMC statement; | 1.0 | 950.00 | 950.00 |
| 8/4/16 | Kristen Simplicio | Salov | Email re conference call | 0.1 | 775.00 | 77.50 |
| 8/5/16 | Adam Gutride | Salov | Email with Brendan Ansier re RE: Rohini Kumar v. Salov North America Corp mass tort solutions; | 0.2 | 950.00 | 190.00 |
| 8/8/16 | Adam Gutride | Salov | Phone conference with Sean Commons re Call re Salov CMC statement; prepare for call | 0.4 | 950.00 | 380.00 |
| 8/8/16 | Kristen Simplicio | Salov | Call with TZ re next steps in case | 0.8 | 775.00 | 620.00 |
| 8/9/16 | Adam Gutride | Salov | draft Report and email conversation with Seth Safier and Team re Sean Commons call re settling - a nationwide class, for the IFI claim, with a claims-made structure; call w SAS re same | 1.7 | 950.00 | 1615.00 |
| 8/9/16 | Seth Safier | Salov | discuss settlement with Adam G. | 0.5 | 925.00 | 462.50 |
| 8/9/16 | Kristen Simplicio | Salov | Call with A Gutride re settlement | 0.1 | 775.00 | 77.50 |
| 8/10/16 | Adam Gutride | Salov | Email with Andrew Silver re Salov CMC draft; Review proposed settlement (Kumar v. Salov, Inc) Aug 10 2006 v2 and Discuss with Seth Safier, Kristen Simplicio. Et al. | 1.5 | 950.00 | 1425.00 |
| 8/10/16 | Kristen Simplicio | Salov | Review CMC statement; related emails re next steps | 0.2 | 775.00 | 155.00 |
| 8/11/16 | Adam Gutride | Salov | draft, finalized, Discuss proposed settlement (Kumar v Salov Inc) Aug 10 2006 v2 (tz) with Hassan Zavareei, Kristen Simplicio, Sean Commons. | 1.8 | 950.00 | 1710.00 |
| 8/11/16 | Kristen Simplicio | Salov | Emails re settlement; review settlement proposal | 0.2 | 775.00 | 155.00 |
| 8/12/16 | Adam Gutride | Salov | Email with Hassan Zavareei re Safeway CMC continuance, and Re: proposed settlement (Kumar v Salov Inc) Aug 10 2006 v2 (tz). | 0.3 | 950.00 | 285.00 |
| 8/14/16 | Adam Gutride | Salov | Email with Seth Safier re Re: proposed settlement (Kumar v Salov Inc) Aug 10 2006 v2 (tz). | 0.3 | 950.00 | 285.00 |
| 8/14/16 | Seth Safier | Salov | discuss settlement agreement; edit and review same | 0.3 | 925.00 | 277.50 |
| 8/15/16 | Seth Safier | Salov | Email with Kristen Simplicio re Salov CMC statement on hold pending settlement | 0.1 | 925.00 | 92.50 |
| 8/16/16 | Adam Gutride | Salov | Phone conference with Sean Commons re using a free mediator. | 0.4 | 950.00 | 380.00 |

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 8/16/16 | Seth Safier | Salov | Email with Adam Gutride about mediation. | 0.1 | 925.00 | 92.50 |
| 8/17/16 | Adam Gutride | Salov | Email with Kristen Simplicio re Kumar v. SNA - Updated Joint Case Management Statement. | 0.2 | 950.00 | 190.00 |
| 8/17/16 | Kristen Simplicio | Salov | Emails re CMC scheduling and statement; related call | 0.2 | 775.00 | 155.00 |
| 8/19/16 | Adam Gutride | Salov | Email with Matt Light at Sidley and phone conference with Sean Commons re Kumar - revise Updated Joint Case Management Statement (8_19_16); Email with Andrew Silver re revision to jointly propose a period for mediation | 1.2 | 950.00 | 1140.00 |
| 8/19/16 | Kristen Simplicio | Salov | Review CMC statement from opposing counsel, emails/discussion re next steps | 0.2 | 775.00 | 155.00 |
| 8/22/16 | Adam Gutride | Salov | revise SNA - Kumar_ Stipulation to Continue 8.29.2016 CMC (v2); SNA - Kumar_ Stipulation to Continue 8.29.2016 CMC (v2) and Discuss with Kristen Simplicio; Meet and confer with Safeway | 0.2 | 950.00 | 190.00 |
| 8/22/16 | Kristen Simplicio | Salov | Revise and edit stip, review, other emails re CMC and scheduling | 0.3 | 775.00 | 232.50 |
| 8/23/16 | Adam Gutride | Salov | Email re re CP Redline - SNA - Kumar_ Stipulation to Continue 8.29.2016 with Sean Commons. | 0.2 | 950.00 | 190.00 |
| 8/24/16 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Order on Stipulation. | 0.1 | 950.00 | 95.00 |
| 8/24/16 | Kristen Simplicio | Salov | Attention to dates, review court order | 0.1 | 775.00 | 77.50 |
| 8/25/16 | Adam Gutride | Salov | Email with Kristen Simplicio re Salov CMC; Email with Sean Commons re timing and mediation; discuss same with S Safier | 0.4 | 950.00 | 380.00 |
| 8/28/16 | Adam Gutride | Salov | Email with Hassan Zavareei re SD Cal denies approval to injunctive only settlement; review case | 0.3 | 950.00 | 285.00 |
| 8/29/16 | Adam Gutride | Salov | Email with Transcription service re payment. | 0.1 | 950.00 | 95.00 |
| 8/29/16 | Seth Safier | Salov | Email with Adam Gutride re Transcription payment. | 0.1 | 925.00 | 92.50 |
| 8/31/16 | Adam Gutride | Salov | Email with Hassan Zavareei, Sean Commons re Kumar v Salov - mediation communication. | 0.7 | 950.00 | 665.00 |
| 9/1/16 | Kristen Simplicio | Salov | Emails re settlement proposals; call with A Gutride | 0.3 | 775.00 | 232.50 |
| 9/2/16 | Adam Gutride | Salov | Review Kumar v Salov - confidential settlement/mediation communication from Sean Commons. | 0.2 | 950.00 | 190.00 |
| 9/6/16 | Adam Gutride | Salov | Review and Discuss with Hassan Zavareei, Kristen Simplicio re Kumar v Salov Order on 8.29.16 stip to continue; Kumar v Salov Order on 8.29.16 stip to continue. | 0.3 | 950.00 | 285.00 |
| 9/9/16 | Seth Safier | Salov | Phone conference with Hassan Zavareei re counterproposal and a redline. | 0.4 | 925.00 | 370.00 |
| 9/9/16 | Kristen Simplicio | Salov | Emails re settlemetn | 0.1 | 775.00 | 77.50 |
| 9/12/16 | Adam Gutride | Salov | Email with Kristen Simplicio re Kumar v SNA - Signed Supplemental Interrogatory Responses (10-5-2015); email discussion of and Review Re: Salov Sales figures: units with Collin W.. | 0.2 | 950.00 | 190.00 |
| 9/12/16 | Kristen Simplicio | Salov | Research sales volume, related emails on settlement | 0.3 | 775.00 | 232.50 |
| 9/13/16 | Adam Gutride | Salov | Review and Email with Sean Commons re RE: Kumar v Salov - mediation communication; discuss mediators with SAS | 0.7 | 950.00 | 665.00 |
| 9/13/16 | Seth Safier | Salov | Email with Adam Gutride re Re: Kumar v Salov: Settlement Proposals & Mediators; call re same | 0.5 | 925.00 | 462.50 |
| 9/13/16 | Kristen Simplicio | Salov | Emails re settlement | 0.1 | 775.00 | 77.50 |
| 9/14/16 | Adam Gutride | Salov | Email with Sean Commons re mediators. | 0.1 | 950.00 | 95.00 |
| 9/15/16 | Adam Gutride | Salov | Email with Sean Commons re Re: salov mediation | 0.1 | 950.00 | 95.00 |
| 9/15/16 | Seth Safier | Salov | Inquiries to mediators; discuss with Adam G. | 2.0 | 925.00 | 1850.00 |
| 9/16/16 | Adam Gutride | Salov | Email conversation with Nint Reddy re draft the stipulation to extend the deadline and continue the CMC. | 0.1 | 950.00 | 95.00 |
| 9/16/16 | Seth Safier | Salov | Email with Michael Richards re mediation. | 0.2 | 925.00 | 185.00 |
| 9/16/16 | Kristen Simplicio | Salov | Emails re settlement | 0.1 | 775.00 | 77.50 |
| 9/20/16 | Adam Gutride | Salov | Email with Nitin Reddy re mediators | 0.1 | 950.00 | 95.00 |
| 9/20/16 | Seth Safier | Salov | Email with Michael Richards re mediation. | 0.2 | 925.00 | 185.00 |
| 9/23/16 | Adam Gutride | Salov | Email with Hassan Zavareei, Nitin Reddy re SNA - Kumar_ Stipulation to Continue 10.17.2016 CMC; Review Kumar v. Salov North America Corp et al Motion to Withdraw as Attorney. | 0.1 | 950.00 | 95.00 |
| 9/23/16 | Seth Safier | Salov | Review FW: Kumar v. Salov (Mediation - Nov. 8) from Hassan Zavareei. | 0.1 | 925.00 | 92.50 |
| 9/23/16 | Kristen Simplicio | Salov | Review ECF filing | 0.1 | 775.00 | 77.50 |
| 9/27/16 | Adam Gutride | Salov | Email conversation with Nitin Reddy re mediators. | 0.1 | 950.00 | 95.00 |
| 9/29/16 | Adam Gutride | Salov | Email conversation with Sean Commons re mediators re SNA - Kumar_ Stipulation to Continue 10.17.2016 CMC; Review Kumar v. Salov North America Corp et al Order. | 0.2 | 950.00 | 190.00 |
| 9/29/16 | Kristen Simplicio | Salov | Review stip, attention to dates | 0.2 | 775.00 | 155.00 |
| 9/30/16 | Kristen Simplicio | Salov | reivew case and docket | 0.1 | 775.00 | 77.50 |
| 10/3/16 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Order on Stipulation; Discuss mediation schedule with Kristen Simplicio | 0.4 | 950.00 | 380.00 |
| 10/3/16 | Kristen Simplicio | Salov | Attention to dates | 0.1 | 775.00 | 77.50 |
| 10/4/16 | Kristen Simplicio | Salov | Emails/discussions re mediation brief and strategy | 0.3 | 775.00 | 232.50 |
| 10/11/16 | Kristen Simplicio | Salov | Emails re mediation strategy and next steps in case. Review Safeway mediation brief and determine strategy | 0.4 | 775.00 | 310.00 |
| 10/26/16 | Kristen Simplicio | Salov | Call with co-counsel; emails re mediation strategy and brief writing | 0.5 | 775.00 | 387.50 |
| 10/27/16 | Adam Gutride | Salov | Email with Anna Haac re 3% California sales figure | 0.2 | 950.00 | 190.00 |
| 10/27/16 | Seth Safier | Salov | Email with Kristen Simplicio re nationwide damages vs CA's damages | 0.1 | 925.00 | 92.50 |
| 10/27/16 | Kristen Simplicio | Salov | Emails re mediation brief | 0.2 | 775.00 | 155.00 |
| 10/28/16 | Adam Gutride | Salov | Email with Anna Haac , Kristen Simplicio re Kumar v. Salov Mediation | 0.6 | 950.00 | 570.00 |
| 10/28/16 | Kristen Simplicio | Salov | Email re mediation brief | 0.1 | 775.00 | 77.50 |
| 10/31/16 | Adam Gutride | Salov | Email with Anna Haac, Kristen Simplicio re 2016 10 31 Ltr to Mediator (DRAFT). | 0.2 | 950.00 | 190.00 |
| 10/31/16 | Kristen Simplicio | Salov | Emails re mediation brief | 0.1 | 775.00 | 77.50 |
| 11/1/16 | Adam Gutride | Salov | revise 2016 10 31 Ltr to Mediator (DRAFT) v2 ajg and Discuss with Kristen Simplicio. | 2.8 | 950.00 | 2660.00 |
| 11/1/16 | Kristen Simplicio | Salov | Review mediation statement; related emails re statement and strategy | 1.2 | 775.00 | 930.00 |
| 11/2/16 | Adam Gutride | Salov | revise 2016 10 31 Ltr to Mediator (DRAFT) v3 ajg and Discuss with Anna Haac. | 1.4 | 950.00 | 1330.00 |
| 11/2/16 | Seth Safier | Salov | Discuss mediator's fees with Kristen Simplicio. | 0.2 | 925.00 | 185.00 |
| 11/2/16 | Kristen Simplicio | Salov | Emails re mediation | 0.2 | 775.00 | 155.00 |
| 11/3/16 | Adam Gutride | Salov | Review Exhibit Joint Submission and Discuss with Anna Haac. | 0.5 | 950.00 | 475.00 |
| 11/7/16 | Adam Gutride | Salov | Discuss 2016 11 02 Kumar v. Salov Plaintiff's Mediation Ltr; Kumar v. Salov Joint Submission of Exhibits with Michael Richards, Kristen Simplicio. | 0.3 | 950.00 | 285.00 |
| 11/7/16 | Seth Safier | Salov | Discuss and schedule mediation meeting with Adam Gutride. | 0.3 | 925.00 | 277.50 |
| 11/7/16 | Kristen Simplicio | Salov | Emails/call re mediation | 0.2 | 775.00 | 155.00 |
| 11/8/16 | Adam Gutride | Salov | Mediation; travel; pre meeting | 11.0 | 950.00 | 10450.00 |
| 11/8/16 | Seth Safier | Salov | Mediation | 10.3 | 925.00 | 9527.50 |
| 11/8/16 | Kristen Simplicio | Salov | Email re mediation | 0.1 | 775.00 | 77.50 |
| 11/9/16 | Kristen Simplicio | Salov | Call with A Gutride re mediation | 0.1 | 775.00 | 77.50 |

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 11/11/16 | Adam Gutride | Salov | Email with Sean Commons re RE: Kumar v. Salov (Mediation - Nov. 8) | 0.1 | 950.00 | 95.00 |
| 11/13/16 | Adam Gutride | Salov | draft form of settlement agreement and exhibits | 6.0 | 950.00 | 5700.00 |
| 11/14/16 | Adam Gutride | Salov | Draft settlement agreement and exhibts | 7.5 | 950.00 | 7125.00 |
| 11/14/16 | Kristen Simplicio | Salov | Emails re CMC statement/status report and next steps | 0.3 | 775.00 | 232.50 |
| 11/15/16 | Adam Gutride | Salov | Email with Sean Commons re Kumar - Status Report, Joint Stip and Proposed Order | 0.1 | 950.00 | 95.00 |
| 11/16/16 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Order on Stipulation; Email with Sean Commons RE: exemplar of agreement | 0.4 | 950.00 | 380.00 |
| 11/16/16 | Kristen Simplicio | Salov | Review court order; attn to dates | 0.2 | 775.00 | 155.00 |
| 11/17/16 | Adam Gutride | Salov | Email with Sean Commons RE: exemplar of agreement | 0.1 | 950.00 | 95.00 |
| 11/18/16 | Adam Gutride | Salov | Email and phone conference with Sean Commons re terms of agreement. | 0.5 | 950.00 | 475.00 |
| 11/19/16 | Adam Gutride | Salov | Email with Sean Commons re terms of agreement. | 0.1 | 950.00 | 95.00 |
| 11/22/16 | Adam Gutride | Salov | Review and revise settlement agreement, exhibits; Email with Sean Commons re RE: exemplar of agreement (mediation / settlement discussions | 3.0 | 950.00 | 2850.00 |
| 11/22/16 | Seth Safier | Salov | Review Kristen Simplicio time entry re SalovEmails/discussions re mediation brief and strategy | 0.2 | 925.00 | 185.00 |
| 11/23/16 | Adam Gutride | Salov | Prepare for and conduct conference with Sean Commons re RE: Salov settlement | 0.7 | 950.00 | 665.00 |
| 11/28/16 | Adam Gutride | Salov | Email with Sean Commons re Salov settlement | 0.2 | 950.00 | 190.00 |
| 11/28/16 | Seth Safier | Salov | Email Kristen Simplicio re Salov - CMC statement | 0.2 | 925.00 | 185.00 |
| 11/28/16 | Kristen Simplicio | Salov | Emails re CMC statement | 0.1 | 775.00 | 77.50 |
| 11/29/16 | Adam Gutride | Salov | Review Re: Kumar v. Salov -- Letter to Court regarding CMC & Settlement; email Seth Safier, Hassan Zavareei, Kristen Simplicio re settlement; Email with Sean Commons re Kumar v Salov - Ltr YGR re settlement 11 29 16 | 0.8 | 950.00 | 760.00 |
| 11/29/16 | Seth Safier | Salov | Email with Adam Gutride re  prelim approval hearing | | 925.00 | 0.00 |
| 11/29/16 | Kristen Simplicio | Salov | Discussions re settlement and next steps. Prepare letter and related emails | 0.6 | 775.00 | 465.00 |
| 11/30/16 | Adam Gutride | Salov | Email with Sean Commons re RE: Fwd: Kumar v. Salov -- Letter to Court regarding CMC & Settlement; Review Kumar v. Salov North America Corp et al Transcript | | 950.00 | 0.00 |
| 11/30/16 | Kristen Simplicio | Salov | Emails re ECF filing | 0.1 | 775.00 | 77.50 |
| 12/5/16 | Adam Gutride | Salov | Email with Sean Commons, Anna Haac, Hassan Zavareei re Kumar v. Salov -- Settlement | | 950.00 | 0.00 |
| 12/5/16 | Kristen Simplicio | Salov | Emails re preliminary approval | 0.1 | 775.00 | 77.50 |
| 12/6/16 | Adam Gutride | Salov | Email with Sean  Commons re RE: Kumar v. Salov -- Settlement; review agreements | 1.5 | 950.00 | 1425.00 |
| 12/7/16 | Adam Gutride | Salov | draft & finalized Settlement Term Sheet Memorandum of Understanding CLAIMS MADE dec 7; Email with Sean Commons to discuss Settlement Term Sheet Memorandum of Understanding CLAIMS MADE dec 7 | 5.0 | 950.00 | 4750.00 |
| 12/7/16 | Seth Safier | Salov | Review and Discuss with Adam Gutride:  Settlement Term Sheet Memorandum of Understanding CLAIMS MADE dec 7 | 3.0 | 925.00 | 2775.00 |
| 12/7/16 | Kristen Simplicio | Salov | Email re draft settlement agreement | 0.1 | 775.00 | 77.50 |
| 12/8/16 | Adam Gutride | Salov | Prepare for and conduct conference with Jeff Margulies re Kumar; discuss settlement agreement with Seth Safier | 0.6 | 950.00 | 570.00 |
| 12/8/16 | Seth Safier | Salov | Reivew and edit settlement agreement; Discuss settlement agreement with Adam Gutride, Kristen Simplicio. | 4.0 | 925.00 | 3700.00 |
| 12/8/16 | Kristen Simplicio | Salov | Emails re preliminary approval and other next steps | 0.2 | 775.00 | 155.00 |
| 12/9/16 | Adam Gutride | Salov | Review, Discuss with Seth safier, Sean Commons, Hassan Zavareei: Settlement Term Sheet Memorandum of Understanding CLAIMS MADE; MOU - Sidley signature | 0.4 | 950.00 | 380.00 |
| 12/9/16 | Seth Safier | Salov | Review, Discuss with Adam Gutride: Settlement Term Sheet Memorandum of Understanding CLAIMS MADE; MOU - Sidley signature | 0.3 | 925.00 | 277.50 |
| 12/9/16 | Kristen Simplicio | Salov | Email re next steps on settlement | 0.1 | 775.00 | 77.50 |
| 12/10/16 | Adam Gutride | Salov | Prepare for and conduct and Email with Sean Commons re RE: Kumar v. Salov -- Settlement | | 950.00 | 0.00 |
| 12/12/16 | Adam Gutride | Salov | Email with Kristen Simplicio, Andrew Silver re Re: Kumar - merits discovery; draft and Email with Sean Commons re Kumar v Salov settlement agreement 12.12.16 v2 | 4.0 | 950.00 | 3800.00 |
| 12/12/16 | Kristen Simplicio | Salov | Email re settlement agreement | 0.1 | 775.00 | 77.50 |
| 12/13/16 | Adam Gutride | Salov | Review and Discuss with Heffler Claims: Exhibit A Claim Form amended 12.6.16 final; Exhibit B1 Long Form Notice  amended 12.6.16 final; Exhibit B2 email notice amended 12.6.16 final; Exhibit B3 online notice amended 12.6.16 final; Machlan v P&G Second Amended Complaint 12.6.16 final; Gutride Decl ISO Motion For Preliminary Approval (Machlan v. PG) (final); Declaration of Mark Rapazzini final with exhibits | 3.0 | 950.00 | 2850.00 |
| 12/14/16 | Adam Gutride | Salov | Review and Discuss with Kristen Simplicio: Kumar v Salov settlement agreement 12.12.16 v3 kgs edits | 0.4 | 950.00 | 380.00 |
| 12/14/16 | Kristen Simplicio | Salov | Revise and edit settlement papers | 0.7 | 775.00 | 542.50 |
| 12/15/16 | Adam Gutride | Salov | Review and Discuss Kumar v Salov settlement agreement 12-14-2016 redline with Sean Comnons | 2.0 | 950.00 | 1900.00 |
| 12/15/16 | Seth Safier | Salov | Email with Hassan Zavareei re Exhibit E Undertaking 12 14 16 v2 | 0.2 | 925.00 | 185.00 |
| 12/15/16 | Kristen Simplicio | Salov | Emails re settlement and next steps | 0.2 | 775.00 | 155.00 |
| 12/16/16 | Adam Gutride | Salov | Email withNitin Reddy re  Kumar v Salov: Settlement Documents | 0.3 | 950.00 | 285.00 |
| 12/16/16 | Kristen Simplicio | Salov | Emails re settlement and next steps | 0.1 | 775.00 | 77.50 |
| 12/17/16 | Adam Gutride | Salov | Email with Sean Commons re RE: Kumar v. Salov -- Settlement | 0.3 | 950.00 | 285.00 |
| 12/19/16 | Adam Gutride | Salov | Review and Email with Collin W. re Salov Units for Settlement--CONFIDENTIAL spreadsheet | 0.5 | 950.00 | 475.00 |
| 12/21/16 | Adam Gutride | Salov | draft and email discussion with Jeanne Finegan re  OLIVE OIL Draft Declaration | 0.4 | 950.00 | 380.00 |
| 12/21/16 | Seth Safier | Salov | Review and email disucssion with Anna Haac re Salov Motion for Preliminary Approval Class Action Settlement; edit same (DRAFT) | 2.4 | 925.00 | 2220.00 |
| 12/22/16 | Adam Gutride | Salov | Review and Email with Sean Commons re Kumar v Salov settlement agreement 12-21-2016 redline; Kumar v Salov settlement - long form notice 12-21-2016 redline; Exhibit A Claim Form (12.21.2016) | 2.5 | 950.00 | 2375.00 |
| 12/22/16 | Seth Safier | Salov | Email with Adam Gutride re Re: salov valuation of injunctive relief | 0.3 | 925.00 | 277.50 |
| 12/22/16 | Kristen Simplicio | Salov | Emails re settlement and next steps | 0.1 | 775.00 | 77.50 |
| 12/23/16 | Adam Gutride | Salov | Review and Email with Anna Haac re Re: Salov: Draft Motion for Preliminary Approval; Review and Discuss with Nitin Reddy: Kumar v Salov settlement agreement 12-23-2016; Exhibit C proposed prelim approval order 12 23 16; Exhibit A Claim Form (12.23.2016); Exhibit B1 long form notice 12 23 16 | 2.1 | 950.00 | 1995.00 |
| 12/23/16 | Kristen Simplicio | Salov | Emails re settlement and next steps | 0.1 | 775.00 | 77.50 |
| 12/26/16 | Adam Gutride | Salov | Review and email re Kumar v Salov: Settlement Documents | 0.3 | 950.00 | 285.00 |
| 12/26/16 | Kristen Simplicio | Salov | Emails re settlement and next steps | 0.1 | 775.00 | 77.50 |

Exhibit 1: GSLLP Salov Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 12/27/16 | Adam Gutride | Salov | Review and Email with Anna Haac re Compare; Joint Decl ISO Motion For Preliminary Approval (Salov) (DRAFT); email and phone conf with Veronica Bradley re RE: NAOOA v. D'Avolio Inc et al. (EDNY) -- Introduction | 1.4 | 950.00 | 1330.00 |
| 12/27/16 | Kristen Simplicio | Salov | Emails re preliminary approval and settlement | 0.2 | 775.00 | 155.00 |
| 12/28/16 | Adam Gutride | Salov | draft and revise Gutride Decl ISO Motion For Preliminary Approval (Salov) (DRAFT) | 2.0 | 950.00 | 1900.00 |
| 12/28/16 | Kristen Simplicio | Salov | Emails re settlement and prelim approval | 0.1 | 775.00 | 77.50 |
| 12/29/16 | Adam Gutride | Salov | Email with Sean Commons re RE: OLIVE OIL Draft Declaration; finalized and Email with Sean Commons, Nitin Reddy re Kumar v Salov settlement agreement 12-29-2016 final with exhibits | 2.5 | 950.00 | 2375.00 |
| 12/29/16 | Kristen Simplicio | Salov | Emails re settlement and prelim approval. Coordinate signatures and filings | 0.5 | 775.00 | 387.50 |
| 12/30/16 | Adam Gutride | Salov | Email with Sean Commons re RE: OLIVE OIL Draft Declaration; review draft decl | 0.2 | 950.00 | 190.00 |
| 12/30/16 | Seth Safier | Salov | Email with Adam Gutride re Salov costs | 0.4 | 925.00 | 370.00 |
| 12/30/16 | Kristen Simplicio | Salov | Prepare motion for preliminary approval for filing. Coordinate signatures. Revise and edit and finalize and file | 1.5 | 775.00 | 1162.50 |
| 1/3/17 | Adam Gutride | Salov | finalize settlement agreements; Email with Nitin Reddy re RE: Kumar v Salov: Final Settlement Docs | 3.6 | 950.00 | 3420.00 |
| 1/5/17 | Adam Gutride | Salov | Review and Discuss with Nitin Reddy Kumar - Redline of Complaint | 0.2 | 950.00 | 190.00 |
| 1/5/17 | Kristen Simplicio | Salov | Email re notice | 0.1 | 775.00 | 77.50 |
| 1/6/17 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Set Motion and Deadlines/Hearings | 0.1 | 950.00 | 95.00 |
| 1/6/17 | Kristen Simplicio | Salov | Emails re hearing date, amended complaint | 0.1 | 775.00 | 77.50 |
| 1/9/17 | Adam Gutride | Salov | Review, Discuss with Kristen Simplicio: Kumar v. Salov North America Corp et al Motion for Pro Hac Vice | 0.1 | 950.00 | 95.00 |
| 1/9/17 | Kristen Simplicio | Salov | Emails re CMC and hearing | 0.1 | 775.00 | 77.50 |
| 1/11/17 | Adam Gutride | Salov | Review and Discuss with Anna Haac: RE: Hearing on Preliminary Approval Motion | 1.5 | 950.00 | 1425.00 |
| 1/11/17 | Kristen Simplicio | Salov | Emails re hearing prep | 0.1 | 775.00 | 77.50 |
| 1/13/17 | Adam Gutride | Salov | Review, revise, Discuss with Anna Haac: 2017.01.13 Salov Amended Motion for Preliminary Approval; 2017.01.13 [Amended Proposed] Preliminary Approval Order; Review, Discuss with Nitin Reddy: Kumar v Salov - Draft Stip re amended complaint | 3.0 | 950.00 | 2850.00 |
| 1/13/17 | Kristen Simplicio | Salov | Emails re stip and amended complaint | 0.1 | 775.00 | 77.50 |
| 1/14/17 | Adam Gutride | Salov | Email with Nitin Reddy re RE: Kumar v Salov: Redline of complaint [confidential settlement | 0.3 | 950.00 | 285.00 |
| 1/16/17 | Adam Gutride | Salov | Email with Nitin Reddy re Kumar - First Amended Complaint v1 | 0.2 | 950.00 | 190.00 |
| 1/16/17 | Kristen Simplicio | Salov | Draft stip; emails re case management matters | 0.3 | 775.00 | 232.50 |
| 1/17/17 | Adam Gutride | Salov | Finalze Kumar v Salov - Stip re amended complaint (final(; Review Kumar v Salov - Stip re CMC (v1) | 0.3 | 950.00 | 285.00 |
| 1/17/17 | Kristen Simplicio | Salov | Finalize and file stip; emails re hearing and CMC | 0.2 | 775.00 | 155.00 |
| 1/18/17 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Proposed Order | 0.2 | 950.00 | 190.00 |
| 1/18/17 | Kristen Simplicio | Salov | Prepare letter to court re CMC; related emails. Finalize and file | 0.3 | 775.00 | 232.50 |
| 1/19/17 | Adam Gutride | Salov | Review Olive Oil Buyers Take 50 Cents A Bottle To End False Ad Suit | 0.1 | 950.00 | 95.00 |
| 1/19/17 | Kristen Simplicio | Salov | Organize filings and cases for hearing; related emails | 0.3 | 775.00 | 232.50 |
| 1/23/17 | Adam Gutride | Salov | Email with Nitin Reddy re Re: Kumar v Salov: Redline of complaint; prepare for preliminary approval hearing | 7.5 | 950.00 | 7125.00 |
| 1/23/17 | Kristen Simplicio | Salov | Emails re materials for hearing | 0.1 | 775.00 | 77.50 |
| 1/24/17 | Adam Gutride | Salov | In-person meetin with Anna Haac to discuss hearing; in-person hearing on preliminary approval | 4.0 | 950.00 | 3800.00 |
| 1/24/17 | Kristen Simplicio | Salov | Emails re hearing | 0.1 | 775.00 | 77.50 |
| 1/25/17 | Adam Gutride | Salov | Review Kumar v. Salov North America Corp et al Motion Hearing minutes | 0.1 | 950.00 | 95.00 |
| 1/25/17 | Kristen Simplicio | Salov | Call with A Gutride re hearing | 0.1 | 775.00 | 77.50 |
| 1/26/17 | Adam Gutride | Salov | revise and Discuss with Anna Haac, Sean Commons: 2017.01.26 Second Amended Proposed Preliminary Approval Order | 0.5 | 950.00 | 475.00 |
| 1/26/17 | Seth Safier | Salov | review and revise order - preliminary approval | 0.3 | 925.00 | 277.50 |
| 1/27/17 | Adam Gutride | Salov | Review and Discuss with Kristen Simplicio: Kumar v. Salov North America Corp et al Order on Stipulation | 0.3 | 950.00 | 285.00 |
| 1/30/17 | Adam Gutride | Salov | Review ECF Kumar v. Salov North America Corp et al Set/Reset Hearings | 0.1 | 950.00 | 95.00 |
| 2/2/17 | Seth Safier | Salov | Email with Adam Gutride re Salov settlement | 0.1 | 925.00 | 92.50 |
| 2/6/17 | Adam Gutride | Salov | Email withSean Commons Re: Kumar v Salov - timeline | 0.1 | 950.00 | 95.00 |
| 2/6/17 | Kristen Simplicio | Salov | Emails re class notice | 0.1 | 775.00 | 77.50 |
| 2/8/17 | Adam Gutride | Salov | Email with TZ (co counsel) re DRAFT Weir Declaration; review and edit same | 0.6 | 950.00 | 570.00 |
| 2/10/17 | Adam Gutride | Salov | Email with Sean Commons re Kumar v Salov: Final Approval/Value of Changed Practices | 0.2 | 950.00 | 190.00 |
| 2/13/17 | Adam Gutride | Salov | Email with Collin W. re Re: Salov unit #s | 0.2 | 950.00 | 190.00 |
| 2/15/17 | Adam Gutride | Salov | Review and email conversation with Heffler Claims re Kumar v Salov North America (Olive Oil Website) & Drafts of Claim | 0.3 | 950.00 | 285.00 |
| 2/16/17 | Adam Gutride | Salov | Email conversation with Sean Commons re Re: salov final approval | 0.1 | 950.00 | 95.00 |
| 2/16/17 | Seth Safier | Salov | Review research re Re: HR 985 re Salov fee award | 0.4 | 925.00 | 370.00 |
| 2/17/17 | Adam Gutride | Salov | Email with Heffler Claims re RE: Kumar v SNA (Olive Oil Settlement) | 0.1 | 950.00 | 95.00 |
| 2/21/17 | Adam Gutride | Salov | Review email conrrespondence between Heffler Claims & Sean Commons RE: Kumar v SNA (Olive Oil Settlement) | 0.1 | 950.00 | 95.00 |
| 2/27/17 | Seth Safier | Salov | Email with Sean Commons re broken Submit button on website for plaintiffs | 0.1 | 925.00 | 92.50 |
| 2/27/17 | Kristen Simplicio | Salov | Emails re class notice | 0.1 | 775.00 | 77.50 |
| 2/28/17 | Adam Gutride | Salov | Email with HefflerClaims re press releases; review Heffler press releases | 0.2 | 950.00 | 190.00 |
| 2/28/17 | Seth Safier | Salov | Email with Scott Miller re preliminary approval on Rohini Kumar v. Salov North America Corp | 0.1 | 925.00 | 92.50 |
| 2/28/17 | Kristen Simplicio | Salov | Emails re class notice | 0.1 | 775.00 | 77.50 |
| TOTAL | Adam Gutride | Salov | | 407.7 | 950.00 | 387315.00 |
| TOTAL | Seth Safier | Salov | | 212.8 | 925.00 | 196840.00 |
| TOTAL | Todd Kennedy | Salov | | 0.4 | 850.00 | 340.00 |
| TOTAL | Kristen Simplicio | Salov | | 306.0 | 775.00 | 237150.00 |
| TOTAL | Marie McCrary | Salov | | 20.8 | 750.00 | 15600.00 |
| TOTAL | Matt McCrary | Salov | | 32.8 | 725.00 | 23780.00 |
| | | | TOTAL | 980.5 | | 861025.00 |