# EXHIBIT 2

Exhibit 2: GSLLP Olive Oil Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 11/13/13 | Seth Safier | OliveOil | research into olive oil marketing of extra virgin olive oil; imported from Italy; research into previous litigation; call with Adam Gutride re research | 2.2 | 925.00 | 2035.00 |
| 11/13/13 | Adam Gutride | OliveOil | call with Seth Safier re olive oil litigation | 0.5 | 950.00 | 475.00 |
| 11/14/13 | Kristen Simplicio | OliveOil | Emails and research re olive oil, Treasury dept regs, and review of memo | 4.0 | 775.00 | 3100.00 |
| 11/15/13 | Kristen Simplicio | OliveOil | Research on preemption, primary jurisdiction, and treasury dept regs; review briefs from DC litigation, and related emails on strategy | 5.5 | 775.00 | 4262.50 |
| 11/18/13 | Kristen Simplicio | OliveOil | Prepare email summarizing research on primary jurisdiction, preemption, other issues; related emails and research | 2.5 | 775.00 | 1937.50 |
| 11/18/13 | Seth Safier | OliveOil | prepare for and attend con call with co-counsel; discuss same with A. Gutride; review emails from K. Simplicio on case law | 0.8 | 925.00 | 740.00 |
| 11/18/13 | Adam Gutride | OliveOil | discuss litigation strategy and merits with S. Safier; attend conference call with T&Z; review correspondence | 0.9 | 950.00 | 855.00 |
| 11/22/13 | Kristen Simplicio | OliveOil | Conference call with Tycko & Zavareei | 0.6 | 775.00 | 465.00 |
| 12/30/13 | Seth Safier | OliveOil | Conducted research on Spain regulations; research Italian regulations, discuss same with E. Moretti | 1.4 | 925.00 | 1295.00 |
| 12/30/13 | Adam Gutride | OliveOil | Review article on Spain regulations | 0.3 | 950.00 | 285.00 |
| 1/6/14 | Adam Gutride | OliveOil | Email Hassan Zavareii to set up meeting; discuss testing with Seth Safier | 0.6 | 950.00 | 570.00 |
| 1/6/14 | Seth Safier | OliveOil | Corresponded with Adam Gutride re purchase of bottles; call with Adam Gutride regarding testing protocol, shipping and handling olive oil and representative purchases | 0.8 | 925.00 | 740.00 |
| 1/8/14 | Adam Gutride | OliveOil | review and discuss potential plaintiff correspondence with Seth Safier. | 0.4 | 950.00 | 380.00 |
| 1/8/14 | Seth Safier | OliveOil | Discuss purchase history with potential plaintiff; research same; email summary of plaintiff correspondence to Adam Gutride; call with Adam re same | 2.2 | 925.00 | 2035.00 |
| 1/11/14 | Kristen Simplicio | OliveOil | Discuss Plaintiff with A. Gutride | 0.3 | 775.00 | 232.50 |
| 1/11/14 | Adam Gutride | OliveOil | Discuss plaintiff with Kristen Simplicio. | 0.3 | 950.00 | 285.00 |
| 1/14/14 | Adam Gutride | OliveOil | Email discussion of plaintiffs with Seth Safier & Hassan Zavareii | 0.2 | 950.00 | 190.00 |
| 1/14/14 | Seth Safier | OliveOil | Corresponded with Adam Gutride re plaintiffs; call to disuss potential plaintiffs with A. Gutride | 0.5 | 925.00 | 462.50 |
| 1/22/14 | Adam Gutride | OliveOil | Email discussion of plaintiffs; discuss geographical origins reguations and case law, administrative opinions with Kristen Simplicio. | 0.6 | 950.00 | 570.00 |
| 1/22/14 | Seth Safier | OliveOil | Email discussion of plaintiffs re geographical origins with Adam Gutride. | 0.3 | 925.00 | 277.50 |
| 1/27/14 | Adam Gutride | OliveOil | Email discussion of plaintiffs & purchases at Safeway & Target brands with Kristin Simplicio. | 0.4 | 950.00 | 380.00 |
| 1/28/14 | Adam Gutride | OliveOil | Review plaintiff facts and discuss with Seth Safier; conduct online research re potential plaintiffs background | 1.1 | 950.00 | 1045.00 |
| 1/28/14 | Seth Safier | OliveOil | Discuss plaintiffs with Adam Gutride; research potential plaintiffs online | 0.6 | 925.00 | 555.00 |
| 1/29/14 | Adam Gutride | OliveOil | Review research on olive oil regulations via New York Times from Todd Kennedy, Email conversation re country of origin with Seth Safier. | 0.4 | 950.00 | 380.00 |
| 1/29/14 | Seth Safier | OliveOil | Conducted research on Bertolli & Unilever; emai conversation with Kristen Simplicio about brands and stores. | 0.7 | 925.00 | 647.50 |
| 1/29/14 | Seth Safier | OliveOil | research in place of business for Bertolli, et al | 0.5 | 925.00 | 462.50 |
| 1/30/14 | Kristen Simplicio | OliveOil | draft email re olive oil to Seth, Adam et al | 0.1 | 775.00 | 77.50 |
| 1/30/14 | Adam Gutride | OliveOil | review email from Kristen re olive oil regs and case strategy | 0.1 | 950.00 | 95.00 |
| 2/3/14 | Adam Gutride | OliveOil | Email Seth Safier re suing Med Foods. | 0.1 | 950.00 | 95.00 |
| 2/3/14 | Seth Safier | OliveOil | Email conversation with Adam Gutride re Med Foods. | 0.1 | 925.00 | 92.50 |
| 2/4/14 | Adam Gutride | OliveOil | Email conversation re fees & expenses with Hassan Zavareei; Email Jay Kuo re plaintiffs. | 0.4 | 950.00 | 380.00 |
| 2/4/14 | Seth Safier | OliveOil | Email conversation re jurisdiction with Hassan Zavareei; discuss same by telePrep for and attend with Adam G | 0.8 | 925.00 | 740.00 |
| 2/5/14 | Adam Gutride | OliveOil | Corresponded with Hassan re Testing info and proposed agreement; telephone discussion regarding agreement with TZ with Safier | 1.0 | 950.00 | 950.00 |

Exhibit 2: GSLLP Olive Oil Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 2/5/14 | Seth Safier | OliveOil | Email conversation with Hassan Zavareei re Dean Fueroghne. | 0.3 | 925.00 | 277.50 |
| 2/6/14 | Adam Gutride | OliveOil | Corresponded with Hassan Zavareei & Review EVOO Litigation Draft Co-Counsel Agreement | 0.2 | 950.00 | 190.00 |
| 2/6/14 | Seth Safier | OliveOil | Email with Hassan Zavareei & Review EVOO Litigation Draft Co-Counsel Agreement | 0.1 | 925.00 | 92.50 |
| 2/11/14 | Adam Gutride | OliveOil | Discuss buying bottles of various labels with Seth | 0.6 | 950.00 | 570.00 |
| 2/11/14 | Seth Safier | OliveOil | Review and edited EVOO Litigation Draft Co-Counsel Agreement; Discuss buying bottles of various labels with Adam. | 1.4 | 925.00 | 1295.00 |
| 2/12/14 | Adam Gutride | OliveOil | Review olive oil survey with Todd Kennedy | 0.3 | 950.00 | 285.00 |
| 2/12/14 | Seth Safier | OliveOil | Discuss testing oils with Adam Gutride and Hassan Zavareei. | 0.8 | 925.00 | 740.00 |
| 2/12/14 | Todd Kennedy | OliveOil | Discuss olive oil survey with A. Gutride | 0.2 | 850.00 | 170.00 |
| 2/13/14 | Adam Gutride | OliveOil | Conversation about survey and response rate with Todd Kennedy. | 0.4 | 950.00 | 380.00 |
| 2/13/14 | Seth Safier | OliveOil | Conversation about testing oils with Hassan Zavareei. | 0.1 | 925.00 | 92.50 |
| 2/14/14 | Adam Gutride | OliveOil | Discuss surveying California residents with Todd Kennedy. | 0.2 | 950.00 | 190.00 |
| 2/14/14 | Seth Safier | OliveOil | Conversation with Adam Gutride and Todd Kennedy about survey geography. | 0.6 | 925.00 | 555.00 |
| 2/15/14 | Adam Gutride | OliveOil | Conversation with Todd Kennedy re survey protocol and geography; email and discuss same with S. Safier | 0.5 | 950.00 | 475.00 |
| 2/17/14 | Adam Gutride | OliveOil | Read and Discuss EVOO Litigation Draft Co-Counsel Agreement v3 with Hassan Zavareei; revise same; discuss revisions with S. Safier | 1.3 | 950.00 | 1235.00 |
| 2/17/14 | Seth Safier | OliveOil | Discuss procedure for selection of purchase of bottles with Adam Gutride; review revisions to co-counsel agreement; discuss revisions to cocounsel agreement w/ Adam | 1.0 | 925.00 | 925.00 |
| 2/18/14 | Todd Kennedy | OliveOil | Call with Adam Gutride re survey mechanics | 0.7 | 850.00 | 595.00 |
| 2/18/14 | Adam Gutride | OliveOil | Discuss potential plaintiffs with Kristen Simplicio; met by phone with Todd Kennedy re survey particulars. | 0.9 | 950.00 | 855.00 |
| 2/18/14 | Seth Safier | OliveOil | Review article re US olive oil pushing gov't to test imported oils and Discuss same with Hassan Zavareei. | 0.6 | 925.00 | 555.00 |
| 2/20/14 | Kristen Simplicio | OliveOil | Email re possible olive oil plaintiff, research re filing of lawsuits and impact on citizenship application | 0.2 | 775.00 | 155.00 |
| 2/24/14 | Adam Gutride | OliveOil | Review 2014.02.24 EVOO Co-Counsel Agreement (Signed by H. Zavareei); Review and Discuss internal research with Seth Safier; read Nytimes article | 1.4 | 950.00 | 1330.00 |
| 2/24/14 | Seth Safier | OliveOil | Research olive oil statistics by brand and label; discuss with Adam Gutride; discuss drafting a complaint with Hassan; draft complaint; Review olive oil research with Kristen Simplicio. | 5.8 | 925.00 | 5365.00 |
| 2/24/14 | Kristen Simplicio | OliveOil | Review NYT article, related emails re new plaintiff and complaints | 0.2 | 775.00 | 155.00 |
| 2/25/14 | Seth Safier | OliveOil | Call with Scott Koller re EVOO purchases; travel for and make EVOO purchases at several stores; Prep for and attend call with S Koller | 6.8 | 925.00 | 6290.00 |
| 2/25/14 | Adam Gutride | OliveOil | Prep for and attend call with Koller (Plaintiff) | 0.4 | 950.00 | 380.00 |
| 2/26/14 | Adam Gutride | OliveOil | Discuss right of action under the Lanham Act with Seth Safier; discuss Kangadis case | 0.5 | 950.00 | 475.00 |
| 2/26/14 | Seth Safier | OliveOil | Review and Discuss with A Gutride Lanham Act claim; review Kangadis Food - NJ Complaint; Kangadis Food - NJ Docket; Kangadis Food - Summary Judgment Order; Kangadis Food - Class Certification Order; Kangadis Food - Motion to Dismiss Order. | 2.0 | 925.00 | 1850.00 |
| 2/27/14 | Adam Gutride | OliveOil | Discuss plaintiff with Kristen Simplicio; scheduled meeting with plaintiff; Discuss http://www.ncbi.nlm.nih.gov/pubmed/16787029 J Agric Food Chem. 2006 Jun 28;54(13):4790-4 with Seth Safier; Discuss EVOO Purchase Test Spreadsheet spreadsheet with Adam Gutride. | 1.0 | 950.00 | 950.00 |
| 2/27/14 | Seth Safier | OliveOil | Research & Review http://www.ncbi.nlm.nih.gov/pubmed/16787029 J Agric Food Chem. 2006 Jun 28;54(13):4790-4 with Adam Gutride. | 0.6 | 925.00 | 555.00 |
| 2/27/14 | Kristen Simplicio | OliveOil | Review article re radiation, emails re plaintiff | 0.1 | 775.00 | 77.50 |

Exhibit 2: GSLLP Olive Oil Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 2/28/14 | Adam Gutride | OliveOil | Review & Discuss EVOO Purchase Test Spreadsheet with Seth Safier. | 1.5 | 950.00 | 1425.00 |
| 2/28/14 | Seth Safier | OliveOil | Discuss EVOO Purchase Test Spreadsheet spreadsheet with Adam Gutride. | 1.0 | 925.00 | 925.00 |
| 3/3/14 | Adam Gutride | OliveOil | review correspondence re testing schedule | 0.1 | 950.00 | 95.00 |
| 3/4/14 | Adam Gutride | OliveOil | Conversation re Kristen Simplicio re purchasing & plaintiff; review and revise draft complaint and Discuss national class with Seth Safier. | 4.0 | 950.00 | 3800.00 |
| 3/4/14 | Seth Safier | OliveOil | Discuss nationalclass allegations & negligent misrepresentation with Adam Gutride; conversation about plaintiff and purchasing with Kristen Simplicio. | 1.2 | 925.00 | 1110.00 |
| 3/4/14 | Adam Gutride | OliveOil | review draft complaint; research "best if used by" USDA standards, research tariff act regulations, t/c with S Safier re same | 1.5 | 950.00 | 1425.00 |
| 3/4/14 | Kristen Simplicio | OliveOil | Emails re plaintiff and case strategy | 0.2 | 775.00 | 155.00 |
| 3/5/14 | Kristen Simplicio | OliveOil | Emails re new plaintiff, CA state law, legislative history, etc | 0.3 | 775.00 | 232.50 |
| 3/6/14 | Kristen Simplicio | OliveOil | Emails re case strategy | 0.1 | 775.00 | 77.50 |
| 3/7/14 | Adam Gutride | OliveOil | Review & Discuss cocounsel agreement letter with Seth Safier & Kristen Simplicio. | 0.3 | 950.00 | 285.00 |
| 3/7/14 | Seth Safier | OliveOil | Review & Discuss cocounsel agreement letter with Adam Gutride & Kristen Simlpicio. | 0.3 | 925.00 | 277.50 |
| 3/7/14 | Kristen Simplicio | OliveOil | Draft engagement letter, related emails | 0.2 | 775.00 | 155.00 |
| 3/7/14 | Kristen Simplicio | OliveOil | Discuss cocounsel agreement and work split with Adam | 0.2 | 775.00 | 155.00 |
| 3/8/14 | Adam Gutride | OliveOil | Conversation with Kristen Simplicio re cocounsel agreement. | 0.3 | 950.00 | 285.00 |
| 3/8/14 | Seth Safier | OliveOil | Conversation via email re oil testing with Jeff Kaliel; reearch same; conduct research into testing facility; research shipping | 2.4 | 925.00 | 2220.00 |
| 3/9/14 | Adam Gutride | OliveOil | Conversation via email re 2014.02.24 EVOO Co-Counsel Agreement with Kristen Simplicio. | 0.1 | 950.00 | 95.00 |
| 3/10/14 | Adam Gutride | OliveOil | forward co-counsel agreement for use in Safeway case | 0.2 | 950.00 | 190.00 |
| 3/11/14 | Kristen Simplicio | OliveOil | Email re class cert opinion against Safeway, review order | 0.2 | 775.00 | 155.00 |
| 3/21/14 | Adam Gutride | OliveOil | Email discussion re Giant with Seth Safier & Hassan Zavareei. | 0.5 | 950.00 | 475.00 |
| 3/21/14 | Seth Safier | OliveOil | Email discussion re country of origin claims with Hassan Zavareei & Adam Gutride. | 0.5 | 925.00 | 462.50 |
| 3/27/14 | Seth Safier | OliveOil | Email discussion of scheduling chemical tests with Jeffrey Kaliel & Hassan Zavareei. | 0.4 | 925.00 | 370.00 |
| 3/31/14 | Kristen Simplicio | OliveOil | Emails re new plaintiff | 0.1 | 775.00 | 77.50 |
| 4/1/14 | Adam Gutride | OliveOil | Discuss creating new case; Review lab report from Australia; research test results/ | 3.0 | 950.00 | 2850.00 |
| 4/1/14 | Seth Safier | OliveOil | Email re creating new case for Filipo Berio; Discuss Australian lab testing of olive oils with Jeff Kaliel; Report R14-00382 from Jeff Kaliel. | 1.0 | 925.00 | 925.00 |
| 4/1/14 | Kristen Simplicio | OliveOil | Review test results | 0.3 | 775.00 | 232.50 |
| 4/14/14 | Seth Safier | OliveOil | Discuss wording of claim with Adam Gutride; revise wording of claim with Kristen Simplicio. | 0.8 | 925.00 | 740.00 |
| 4/14/14 | Adam Gutride | OliveOil | revise specifics of wording claim re bottle, labeling with Seth Safier & Kristen Simplicio; review and revise class action Complaint Koller v Med Foods Inc (v11). | 2.8 | 950.00 | 2660.00 |
| 4/15/14 | Adam Gutride | OliveOil | Review and revise wording of claim with Seth Safier. | 0.1 | 950.00 | 95.00 |
| 4/15/14 | Seth Safier | OliveOil | Discuss testing process and wording re deceptive labeling, non-protective bottles, and "best if used by" dates with Adam Gutride and Marie McCrary. | 0.5 | 925.00 | 462.50 |
| 4/16/14 | Adam Gutride | OliveOil | Email exchange re wording of claim and specifics of testing re date of purchase with Marie McCrary and Seth Safier. | 0.3 | 950.00 | 285.00 |
| 4/16/14 | Seth Safier | OliveOil | Email exchange re including Unilever in case with Jeff Kaliel; Received & processed invoice for Testing; Review and revise wording of claims with Adam Gutride. | 1.7 | 925.00 | 1572.50 |
| 4/21/14 | Seth Safier | OliveOil | Discuss timing of filing Federal and California complaint with Hassan Zavareei (TZLegal); Review Testing dates with Australia lab with Marie McCrary. | 0.9 | 925.00 | 832.50 |
| 4/22/14 | Seth Safier | OliveOil | Review draft of Complaint and Discuss with Hassan Z; Discuss, Review and edited complaint; research same | 2.5 | 925.00 | 2312.50 |
| 4/23/14 | Adam Gutride | OliveOil | Email Rod Mailer re meeting in Australia. | 0.2 | 950.00 | 190.00 |

Exhibit 2: GSLLP Olive Oil Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 4/23/14 | Seth Safier | OliveOil | Email Marie re timing of filing complaint; Review testing summary from Australian lab with Marie McCrary; revise draft of Complaint and Discuss with Marie McCrary. | 3.6 | 925.00 | 3330.00 |
| 4/24/14 | Kristen Simplicio | OliveOil | Emails re complaint and next steps | 0.1 | 775.00 | 77.50 |
| 4/25/14 | Adam Gutride | OliveOil | schedule meeting with Rod Mailer re lab testing. | 0.2 | 950.00 | 190.00 |
| 4/25/14 | Seth Safier | OliveOil | Discuss Australia meeting re lab testing with Adam G. | 0.1 | 925.00 | 92.50 |
| 4/27/14 | Adam Gutride | OliveOil | Email to establish meeting with Rod Mailer. | 0.1 | 950.00 | 95.00 |
| 4/28/14 | Kristen Simplicio | OliveOil | Emails re scheduling and next steps | 0.1 | 775.00 | 77.50 |
| 4/29/14 | Adam Gutride | OliveOil | Email to confirm meeting with Rod Mailer. | 0.1 | 950.00 | 95.00 |
| 4/29/14 | Kristen Simplicio | OliveOil | Emails re call scheduling and next steps | 0.1 | 775.00 | 77.50 |
| 4/30/14 | Seth Safier | OliveOil | Review and provide revisions to complaint re EVOO designation at time of sale with Marie McCrary & Jeff Kaliel. | 0.7 | 925.00 | 647.50 |
| 4/30/14 | Adam Gutride | OliveOil | Meeting with Rod Mailer re lab testing results; travel to and from meeting | 10.0 | 950.00 | 9500.00 |
| 4/30/14 | Kristen Simplicio | OliveOil | Call re case strategy and related emails | 0.6 | 775.00 | 465.00 |
| 5/1/14 | Seth Safier | OliveOil | Review and email Adam G re meeting with Mailer; research same | 0.3 | 925.00 | 277.50 |
| 5/1/14 | Adam Gutride | OliveOil | Email discussion with Seth Safier re details of meeting with Rod Mailer, Mailer as witness, test results, olive harvesting process, etc. | 0.8 | 950.00 | 760.00 |
| 5/2/14 | Adam Gutride | OliveOil | Email conversation with Marie McCrary re details of expert witness, olive harvest process, lab testing. | 0.2 | 950.00 | 190.00 |
| 5/2/14 | Seth Safier | OliveOil | Email discussion with Marie McCrary & Adam Gutride re lab testing. | 0.1 | 925.00 | 92.50 |
| 5/5/14 | Adam Gutride | OliveOil | Email conversation with Seth re Complaint language on Plaintiff's purchase of Filippo Berio. | 0.2 | 950.00 | 190.00 |
| 5/5/14 | Seth Safier | OliveOil | Review and edit draft Complaint; discuss Filipo Berio purchase with Adam Gutride, K. Simplicio. | | 925.00 | 0.00 |
| 5/6/14 | Adam Gutride | OliveOil | Call with Safier to discuss Kumar purchase allegations with Seth Safier; Review and edit Salov and Safeway complaints | 2.4 | 950.00 | 2280.00 |
| 5/6/14 | Seth Safier | OliveOil | Discuss Koller purchase allegations Kumar purchase allegations with Adam Gutride, Review and edit Class Action Complaint FB (v2); Class Action Complaint Safeway (v2). | 4.0 | 925.00 | 3700.00 |
| 5/7/14 | Adam Gutride | OliveOil | Discuss draft complaint with Seth Safier and Marie McCrary; Review research results on substantial relationship | 1.3 | 950.00 | 1235.00 |
| 5/7/14 | Seth Safier | OliveOil | Discuss draft complaint with Adam Gutride & Marie McCraryd | 0.5 | 925.00 | 462.50 |
| 5/8/14 | Adam Gutride | OliveOil | Review and revise draft Complaint; Discuss with Jeffrey Kaliel, Hassan Zavareei, Kristen Simplicio | 1.8 | 950.00 | 1710.00 |
| 5/8/14 | Seth Safier | OliveOil | Review draft Complaint and Discuss with Kristen Simplicio re language re clear bottles | 0.4 | 925.00 | 370.00 |
| 5/14/14 | Adam Gutride | OliveOil | Review and edit draft Complaint. | 1.0 | 950.00 | 950.00 |
| 5/18/14 | Adam Gutride | OliveOil | Review time sheet for Kristen Simplicio. | 0.2 | 950.00 | 190.00 |
| 5/22/14 | Adam Gutride | OliveOil | Review Class Action Complaint Kumar v FB (v3) and Discuss with Seth Safier and Kristen Simplicio. | 0.5 | 950.00 | 475.00 |
| 5/22/14 | Seth Safier | OliveOil | Review Draft Complaint; and Discuss with Adam Gutride and Kristen Simplicio. | 0.5 | 925.00 | 462.50 |
| 5/22/14 | Kristen Simplicio | OliveOil | Review email re A. Gutride discussion with expert | 0.1 | 775.00 | 77.50 |
| 5/27/14 | Adam Gutride | OliveOil | Review Class Action Complaint Kumar v FB (FINAL); Class Action Complaint Kumar v Safeway (FINAL); Class Action Complaint Koller v Med Foods Inc (FINAL) and Discuss assigned Judges with Seth Safier. | 1.0 | 950.00 | 950.00 |
| 5/27/14 | Seth Safier | OliveOil | Review and finalize draft complaints in Safeway and Med Foods; file same; discuss pre filing with TZ | 5.0 | 925.00 | 4625.00 |
| 5/29/14 | Adam Gutride | OliveOil | Discuss related case filing in Florida with Seth Safier; | 0.2 | 950.00 | 190.00 |
| 5/29/14 | Seth Safier | OliveOil | Discuss related case with Hassan Zavareei. | 0.2 | 925.00 | 185.00 |
| 6/2/14 | Adam Gutride | OliveOil | Discuss Florida atty with Hassan Zavareei | 0.1 | 950.00 | 95.00 |
| 6/2/14 | Seth Safier | OliveOil | Review timesheet for Marie McCrary; | 0.1 | 925.00 | 92.50 |
| 6/3/14 | Adam Gutride | OliveOil | Meeting with Seth Safier, Hassan Zavareei, Jeff Kaliel; Review research on Ebin v. Kangadis Food Inc. | 1.0 | 950.00 | 950.00 |
| 6/3/14 | Seth Safier | OliveOil | Meeting with Adam Gutride, Hassan Zavareei, Jeff Kaliel. | 1.0 | 925.00 | 925.00 |
| 6/5/14 | Adam Gutride | OliveOil | Review Ebin v. Kangadis Food Inc. research and Discuss with Hassan Zavareei. | 0.3 | 950.00 | 285.00 |

Exhibit 2: GSLLP Olive Oil Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 6/11/14 | Seth Safier | OliveOil | Conversation with opposing counsel & discussion with Hassan Zavareei re Safeway, Filippo Berio, and country of origin. | 0.3 | 925.00 | 277.50 |
| 7/14/14 | Seth Safier | OliveOil | Email conversation with Adam Gutride, Marie McCrary re Sagra and ItalFoods; research same on Internet | 1.0 | 925.00 | 925.00 |
| 7/21/14 | Adam Gutride | OliveOil | Review time sheet for Kristen Simplicio. | 0.1 | 950.00 | 95.00 |
| 7/23/14 | Adam Gutride | OliveOil | conference with Kristen Simplicio, Seth Safier, Hassan Zavareei re MedFoods, DeOleo, Salov Olive Oil Cases, Review & revise Issues Raised in Dispositive Motions | 1.0 | 950.00 | 950.00 |
| 7/23/14 | Seth Safier | OliveOil | Email re re hearing date with Kristen Simplicio; Review & Discuss with Adam Gutride: MedFoods, DeOleo, Salov Olive Oil Cases - Issues Raised in Dispositive Motions. | 1.0 | 925.00 | 925.00 |
| 7/24/14 | Adam Gutride | OliveOil | Schedule Koller v Med Foods - Rule 26(f) conf; Kumar v Safeway -draft and research Demurrer oppositon; review and draft Koller v MedFoods - CMC statement; prepare for hearing on MTD, Kumar v Salov | 5.1 | 950.00 | 4845.00 |
| 7/24/14 | Seth Safier | OliveOil | Email discussion with Jeff Kaliel, Hassan Zavareei, Kristen Simplicio re timing to file Safeway, Salov, et al. | 0.1 | 925.00 | 92.50 |
| 7/28/14 | Adam Gutride | OliveOil | Email conversation with Seth Safier re labeling & country of origin; email conversation with Kristen Simplicio re judicial notice for labels. | 0.2 | 950.00 | 190.00 |
| 7/28/14 | Marie McCrary | OliveOil | Review email re oppositions to demurrers and RFJn | 0.2 | 750.00 | 150.00 |
| 7/28/14 | Kristen Simplicio | OliveOil | Email team re oppositions | 0.3 | 775.00 | 232.50 |
| 7/29/14 | Adam Gutride | OliveOil | Email conversation with Marie McCrary re including judicial notice of labels. | 0.2 | 950.00 | 190.00 |
| 7/29/14 | Seth Safier | OliveOil | Email conversation with Kristen Simplicio & Marie McCrary re judicial notice of the labels | 0.2 | 925.00 | 185.00 |
| 7/30/14 | Adam Gutride | OliveOil | Email conversation with Marie McCrary & Kristen Simplicio re proposed protective orders; Review Protective Order Koller Deoleo; Protective Order P&G. | 0.2 | 950.00 | 190.00 |
| 8/5/14 | Adam Gutride | OliveOil | Prepare for and conduct call with TZ re olive oil cases | 0.5 | 950.00 | 475.00 |
| 8/6/14 | Adam Gutride | OliveOil | Review, revise, and Discuss with Kristen Simplicio EVOO - Third Party subpoena master list (v1); | 0.2 | 950.00 | 190.00 |
| 8/6/14 | Seth Safier | OliveOil | Discuss and revise with Kristen Simplicio EVOO - subpoena list | 0.2 | 925.00 | 185.00 |
| 8/7/14 | Adam Gutride | OliveOil | Review and Discuss with Hassan Zavareei re Discovery and Review and Discuss with Kristen Simplicio re Kumar v Salov - review GSLLP inserts to Opp to MTD | 2.1 | 950.00 | 1995.00 |
| 8/28/14 | Adam Gutride | OliveOil | Discuss filing supplemental authority with Hassan Zavareei, Seth Safier; research local rules | 1.1 | 950.00 | 1045.00 |
| 8/28/14 | Seth Safier | OliveOil | Review and discusssed Wallace v. ConAgra with Kristen Simplicio; discuss filing supp authority in federal cases | 0.4 | 925.00 | 370.00 |
| 9/3/14 | Seth Safier | OliveOil | Internal call on discovery issues | 0.5 | 925.00 | 462.50 |
| 9/12/14 | Adam Gutride | OliveOil | Email corrrepsondence with Rod Mailer re olive oil sprays testing; Discuss payment of testing fees with Seth Safier. | 0.3 | 950.00 | 285.00 |
| 9/15/14 | Seth Safier | OliveOil | Review and meet and confer with Collin W (Sidley) re Ltr to Hon. Gonzalez Rogers re_ Discovery Stay (GSLLP 091514).DO; and Safeway - order on demurrer | 1.0 | 925.00 | 925.00 |
| 10/16/14 | Seth Safier | OliveOil | attnttion deposition dates for Safeway & Deoleo; email conversation with Marie McCrary re protective orders; discuss depositions with Plaintiffs | 1.0 | 925.00 | 925.00 |
| 11/3/14 | Adam Gutride | OliveOil | Review time entry for Marie McCrary. | 0.1 | 950.00 | 95.00 |
| 11/18/14 | Adam Gutride | OliveOil | Discuss olive oil experts with Seth Safier; Kristen Simplicio; case call with Seth | 1.2 | 950.00 | 1140.00 |
| 11/18/14 | Seth Safier | OliveOil | Discuss olive oil experts with Kristen Simplicio, Adam Gutride. | 1.0 | 925.00 | 925.00 |
| 11/19/14 | Adam Gutride | OliveOil | Review and Discuss Class Action Complaint Kumar v Safeway (FINAL); FIRST AMENDED Class Action Complaint Koller v Med Foods Inc (Final) with Kristen Simplicio. | 2.1 | 950.00 | 1995.00 |
| 11/19/14 | Kristen Simplicio | OliveOil | discuss experts with Seth S.; follow up | 0.2 | 775.00 | 155.00 |
| 11/19/14 | Seth Safier | OliveOil | Discuss oilive oil experts with Kristen Simplicio. | 0.2 | 925.00 | 185.00 |
| 11/20/14 | Adam Gutride | OliveOil | Call with Collin W. | 0.2 | 950.00 | 190.00 |
| 11/23/14 | Adam Gutride | OliveOil | Review time entry for Kristen Simplicio re Kumar, Koller cases. | 0.1 | 950.00 | 95.00 |
| 11/24/14 | Adam Gutride | OliveOil | Review producer-initiated mislabeling olive oil lawsuit and Discuss olice oil expert with Kristen Simplicio. | 0.6 | 950.00 | 570.00 |

Exhibit 2: GSLLP Olive Oil Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 12/1/14 | Adam Gutride | OliveOil | Email with Kristen Simplicio re FOIA request for information considered by the CBP in its advisory letters on country of origin labeling, sales information on Safeway & Deoleo, and other related topic; research same | 0.8 | 950.00 | 760.00 |
| 12/2/14 | Adam Gutride | OliveOil | Email conversation with Kristen Simplicio, Seth Safier re selecting olive oil experts. | 0.2 | 950.00 | 190.00 |
| 12/2/14 | Seth Safier | OliveOil | Email conversation with Adam Gutride re selecting olive oil experts; Discuss consistent pricing issue with Kristen Simplicio. | 0.2 | 925.00 | 185.00 |
| 12/2/14 | Adam Gutride | OliveOil | Call with Brattle Group re experts | 0.7 | 950.00 | 665.00 |
| 12/10/14 | Adam Gutride | OliveOil | Prep for and attend conference with Seth Safier, Kristen Simplicio, Jeffrey Kaliel, Andrew Silver re EVOO cases. | 1.0 | 950.00 | 950.00 |
| 12/10/14 | Seth Safier | OliveOil | Prepare for / conduct conference with Adam Gutride, Kristen Simplicio, Jeffrey Kaliel, Andrew Silver re EVOO cases. | 1.0 | 925.00 | 925.00 |
| 12/11/14 | Adam Gutride | OliveOil | Prepare for / conduct conference with Seth Safier, Kristen Simplicio, Jeffrey Kaliel, Andrew Silver re postponed hearing. | 1.0 | 950.00 | 950.00 |
| 12/11/14 | Seth Safier | OliveOil | Prepare for / conduct conference with Adam Gutride, Kristen Simplicio, Jeffrey Kaliel, Andrew Silver re postponed hearing. | 1.0 | 925.00 | 925.00 |
| 12/15/14 | Adam Gutride | OliveOil | Prepare for / conduct conference with TZ | | 950.00 | 0.00 |
| 12/15/14 | Seth Safier | OliveOil | Prepare for / conduct conference with cocounsel re cases | 0.3 | 925.00 | 277.50 |
| 12/17/14 | Adam Gutride | OliveOil | Review email from TZLegal re Safeway EVOO matter. | 0.3 | 950.00 | 285.00 |
| 12/21/14 | Adam Gutride | OliveOil | Review time entry for Kristen Simplicio | 0.1 | 950.00 | 95.00 |
| 1/5/15 | Seth Safier | OliveOil | MP draft CLRA letter; draft complaint | 4.0 | 925.00 | 3700.00 |
| 1/6/15 | Seth Safier | OliveOil | finalize draft CLRA and complaint | 5.6 | 925.00 | 5180.00 |
| 1/8/15 | Seth Safier | OliveOil | Review organization of case files. | 0.5 | 925.00 | 462.50 |
| 1/13/15 | Adam Gutride | OliveOil | prep for call and call with Colin Weir re cases - expert | 1.2 | 950.00 | 1140.00 |
| 1/13/15 | Adam Gutride | OliveOil | discussion with C Weir re obtaining pricing data via subpoena and negotiation; report to team re same | 0.8 | 950.00 | 760.00 |
| 1/25/15 | Adam Gutride | OliveOil | Review time entry for Kristen Simplicio re Kumar v. Safeway, Kumar v. Salov. | 0.1 | 950.00 | 95.00 |
| 1/25/15 | Seth Safier | OliveOil | Analyze and spot check time entry for Kristen Simplicio - Salov | 0.1 | 925.00 | 92.50 |
| 2/4/15 | Adam Gutride | OliveOil | scheduling team meeting | 0.1 | 950.00 | 95.00 |
| 2/9/15 | Adam Gutride | OliveOil | prepare for and attend call with co-counsel EVOO cases. | 0.8 | 950.00 | 760.00 |
| 2/10/15 | Adam Gutride | OliveOil | Review defendants discovery responses in EVOO cases. | 0.7 | 950.00 | 665.00 |
| 2/12/15 | Adam Gutride | OliveOil | Review and Discuss with Kristen Simplicio: Kumar v Safeway - Protective Order (entered) . Discuss accusing Sagra brand with Seth Safier; revise CMC statement with Kristen Simplicio. | 1.0 | 950.00 | 950.00 |
| 2/12/15 | Seth Safier | OliveOil | Discuss Sagra, ItalFoods allegations and facts with Adam Gutride. | 0.5 | 925.00 | 462.50 |
| 2/12/15 | Adam Gutride | OliveOil | email Hassan re staffing issues | 0.1 | 950.00 | 95.00 |
| 2/12/15 | Adam Gutride | OliveOil | conference with C Weir re expert analysis; IRI data | 0.6 | 950.00 | 570.00 |
| 2/13/15 | Adam Gutride | OliveOil | Conduct and prep for teleconference with Collin W. re Kumar v Safeway (Safeway brand) > Kumar v Salov (Filippo Berio brand; possibly also Sagra brand) > Koller v Med Foods, DeOleo (Bertolli and Carapelli brands). | 0.7 | 950.00 | 665.00 |
| 2/13/15 | Adam Gutride | OliveOil | teleconference with C Weir re damage analysis; IRI subpoenas | 0.4 | 950.00 | 380.00 |
| 2/16/15 | Adam Gutride | OliveOil | Review Draft Deoleo Schedule A; Deoleo Subpoena; Salov Subpoena; Draft Safeway Schedule A; Draft Salov Schedule A with Kristen Simplicio. | 1.5 | 950.00 | 1425.00 |
| 2/16/15 | Adam Gutride | OliveOil | attention to third party retailer subpoenas | 0.1 | 950.00 | 95.00 |
| 2/18/15 | Adam Gutride | OliveOil | Email conversation with Seth Safier re nationwide class on IFI claim. | 0.8 | 950.00 | 760.00 |
| 2/18/15 | Adam Gutride | OliveOil | attention to new plaintiffs re olive oil sprays | 0.1 | 950.00 | 95.00 |
| 2/19/15 | Adam Gutride | OliveOil | Review and Discuss with Kristen Simplicio: Report R14-00382 EVOO Test Results. | 0.5 | 950.00 | 475.00 |
| 2/19/15 | Seth Safier | OliveOil | Call with Adam Gutride re EVOO Test result report | 0.5 | 925.00 | 462.50 |
| 2/19/15 | Adam Gutride | OliveOil | review comprehensive report on case status and discovery issues, address outstanding questions | 0.9 | 950.00 | 855.00 |
| 2/22/15 | Adam Gutride | OliveOil | Review and Discuss with Seth Safier: EVOO Purchase Test Spreadsheet spreadsheet. | 1.0 | 950.00 | 950.00 |
| 2/22/15 | Seth Safier | OliveOil | prepare and discusse with Adam Gutride: EVOO Purchase Test Spreadsheet spreadsheet. | 0.8 | 925.00 | 740.00 |

Exhibit 2: GSLLP Olive Oil Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 2/24/15 | Adam Gutride | OliveOil | review ConAgra class cert decision; discuss with team; conference call with co-counsel re case status | 1.4 | 950.00 | 1330.00 |
| 2/25/15 | Adam Gutride | OliveOil | prepare for call and phone conference with TZ and Kristen Simplicio re expert reports, document management, attend CMC | 3.8 | 950.00 | 3610.00 |
| 2/25/15 | Adam Gutride | OliveOil | prepare for and conduct call with co-counsel and GSLLP attorneys | 0.7 | 950.00 | 665.00 |
| 2/25/15 | Seth Safier | OliveOil | call with co-counsel | 0.5 | 925.00 | 462.50 |
| 3/3/15 | Adam Gutride | OliveOil | edit third party subpoena document requests | 0.1 | 950.00 | 95.00 |
| 3/9/15 | Adam Gutride | OliveOil | Discuss document review platforms for Epiq, other Discovery partners with Anna Haac; reserch use of Eipq | 0.4 | 950.00 | 380.00 |
| 3/9/15 | Adam Gutride | OliveOil | follow up on IRI nielsen subpoenas | 0.1 | 950.00 | 95.00 |
| 3/13/15 | Todd Kennedy | OliveOil | Preparing internal email regarding document review with co-counsel; Preparing email to co-counsel regarding same. | 0.1 | 850.00 | 85.00 |
| 3/16/15 | Todd Kennedy | OliveOil | Telephone conference with Anna Haac regarding document review software and platforms; Attending demonstration of Xera document review program; Telephone conference with sales representative regarding Relativity document review software; Research regarding other document review software options, including Logikull; Preparing inquiry and email to Logikull representative. | 4.5 | 850.00 | 3825.00 |
| 3/17/15 | Todd Kennedy | OliveOil | Telephone conference with Todd Eastman of LogikCull regarding document review; Testing LogikCull; Preparing internal email regarding same; Fact research regarding predictive coding; Preparing internal email regarding predictive coding. | 3.1 | 850.00 | 2635.00 |
| 3/18/15 | Adam Gutride | OliveOil | Global phone conference for EVOO; Email with Stephanie Stroup re Kumar deposition location. | 1.0 | 950.00 | 950.00 |
| 3/23/15 | Seth Safier | OliveOil | con call with Kristen Simpicio, Adam Gutride re Salov | 0.5 | 925.00 | 462.50 |
| 3/24/15 | Adam Gutride | OliveOil | Email with Kristen Simplicio re E-discovery guidelines and model stipulation; preparing for call with TZLegal with Anna Haac, Kristen Simplicio; meet/confer call with opposing counsel | 1.0 | 950.00 | 950.00 |
| 3/24/15 | Kristen Simplicio | OliveOil | con call with Anna H and S. Safier | 0.4 | 775.00 | 310.00 |
| 3/24/15 | Seth Safier | OliveOil | prepare for phone conference with TZLegal with Anna Haac, Kristen Simplicio. | 0.6 | 925.00 | 555.00 |
| 3/24/15 | Todd Kennedy | OliveOil | Preparing email to Todd Eastman of LogikCull regarding document review software; Preparing spreadsheet of costs of document review software; Sending spreadsheet to Todd Eastman; Preparing emails to Brenden Ansier regarding Epiq document review software; Fact research regarding document review software; Telephone conference with Todd Eastman regarding LogikCull document review software; Preparing internal email regarding price of document review software; Testing LogikCull software; Inviting team members to LogikCull test; Preparing email to LogikCull regarding inability to load production. | 3.6 | 850.00 | 3060.00 |
| 3/25/15 | Adam Gutride | OliveOil | prepare for meet and confer with TZLegal with Kristen Simplicio; Discuss meeting to negotiate stipulations on metadata. | 0.5 | 950.00 | 475.00 |
| 3/25/15 | Todd Kennedy | OliveOil | Preparing internal email regarding problems with LogikCull document review system; Corresponding with LogikCull support regarding same; Preparing email to Brendan Ansier regarding DocuMatrix document review software | 0.5 | 850.00 | 425.00 |
| 3/26/15 | Adam Gutride | OliveOil | Discuss proposing an ESI protocol stip with Anna Haac, Kristen Simplicio; phone conference with cocounsel re EVOO; further meet/confer with opposing counsel | 1.0 | 950.00 | 950.00 |
| 3/26/15 | Todd Kennedy | OliveOil | Attending demonstration of Epiq DocuMatrix document review software; Preparing internal emails regarding same; Preparing emails to LogikCull regarding document review software | 1.2 | 850.00 | 1020.00 |
| 3/27/15 | Todd Kennedy | OliveOil | Preparing email to Todd Eastman regarding scheduling LogikCull demo for Marie and Kristen. | 0.1 | 850.00 | 85.00 |

Exhibit 2: GSLLP Olive Oil Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 3/29/15 | Todd Kennedy | OliveOil | Preparing email to Todd Eastman regarding LogikCull demo. | 0.1 | 850.00 | 85.00 |
| 3/30/15 | Todd Kennedy | OliveOil | Preparing internal email regarding LogikCull's ability to enable document review by co-counsel; Preparing internal email regarding LogikCull's ability to assign batches of documents to different reviewers. | 0.2 | 850.00 | 170.00 |
| 3/31/15 | Adam Gutride | OliveOil | call with co-counse; prepare for same; follow up following call | 1.0 | 950.00 | 950.00 |
| 3/31/15 | Todd Kennedy | OliveOil | Preparing email to Todd Eastman of LogikCull regarding document review software | 0.1 | 850.00 | 85.00 |
| 4/1/15 | Todd Kennedy | OliveOil | Preparing email to Kristen regarding document review, printing, and tagging in LogikCull; Researching same. | 0.5 | 850.00 | 425.00 |
| 4/6/15 | Todd Kennedy | OliveOil | Preparing internal email regarding LogikCull. | 0.1 | 850.00 | 85.00 |
| 4/7/15 | Todd Kennedy | OliveOil | Preparing emails to Todd Eastman regarding joining LogikCull; Preparing email to Seth Safier regarding billing for LogikCull. | 0.2 | 850.00 | 170.00 |
| 4/9/15 | Todd Kennedy | OliveOil | Participating in LogikCull training call. | 0.8 | 850.00 | 680.00 |
| 4/10/15 | Adam Gutride | OliveOil | Review research from Kristen Simplicio re self-regulation of advertising. | 0.5 | 950.00 | 475.00 |
| 4/12/15 | Todd Kennedy | OliveOil | Preparing email to Brendan Ansier regarding document review. | 0.1 | 850.00 | 85.00 |
| 4/13/15 | Adam Gutride | OliveOil | Discuss research with Kristen Simplicio re self-regulation of advertising. | 0.5 | 950.00 | 475.00 |
| 4/13/15 | Todd Kennedy | OliveOil | Preparing internal email regarding using LogikCull for document review; Preparing email to LogikCull support staff regarding training; Attempting to upload documents to LogikCull; Preparing email to LogikCull support staff regarding uploading documents; Preparing internal email regrading uploading of Olive Oil production to LogikCull. | 2.5 | 850.00 | 2125.00 |
| 4/13/15 | Adam Gutride | OliveOil | review article and discuss strategy re Advertising Self Regulatory Council | 0.2 | 950.00 | 190.00 |
| 4/14/15 | Adam Gutride | OliveOil | attention to IRI subpoenas, notice to defendants and email to attorney Becker | 0.3 | 950.00 | 285.00 |
| 4/14/15 | Todd Kennedy | OliveOil | Preparing email to LogikCull support staff regarding training. | 0.1 | 850.00 | 85.00 |
| 4/15/15 | Adam Gutride | OliveOil | Review IRI subpoenas with Kristen Simplicio. | 0.2 | 950.00 | 190.00 |
| 4/15/15 | Adam Gutride | OliveOil | review issues re Neilsen and IRI subpoenas | 0.2 | 950.00 | 190.00 |
| 4/15/15 | Todd Kennedy | OliveOil | Preparing internal email regarding document review; Preparing internal emails regarding Deoleo production. | 0.2 | 850.00 | 170.00 |
| 4/17/15 | Todd Kennedy | OliveOil | Preparing internal emails regarding uploading document productions to LogikCull; Uploading document production to LogikCull. | 1.8 | 850.00 | 1530.00 |
| 4/20/15 | Adam Gutride | OliveOil | attention to assignment of tasks to cocounsel | 0.1 | 950.00 | 95.00 |
| 4/20/15 | Todd Kennedy | OliveOil | Preparing internal email regarding LogikCull training and document production. | 0.1 | 850.00 | 85.00 |
| 4/21/15 | Seth Safier | OliveOil | Review time entry for Kristen Simpliioc; Discuss Call with TZ re subpoenas. | | 925.00 | 0.00 |
| 4/21/15 | Todd Kennedy | OliveOil | Preparing internal email regarding reviewing Deoleo production on LogikCull. | 0.2 | 850.00 | 170.00 |
| 4/23/15 | Todd Kennedy | OliveOil | Attempting to upload document production; Preparing emails to LogikCull regarding document upload failures. | 1.5 | 850.00 | 1275.00 |
| 4/24/15 | Todd Kennedy | OliveOil | Preparing emails to LogikCull regarding document upload. | 0.1 | 850.00 | 85.00 |
| 4/27/15 | Todd Kennedy | OliveOil | Preparing internal emails regarding upload of document productions to LogikCull; Uploading DEOLEO0047428 et seq. to LogikCull. | 1.6 | 850.00 | 1360.00 |
| 4/29/15 | Kristen Simplicio | OliveOil | Call re third party subpoenas | 0.3 | 775.00 | 232.50 |
| 4/29/15 | Adam Gutride | OliveOil | Discuss status of subpoenas with Kristen Simplicio, Seth Safier . | 0.3 | 950.00 | 285.00 |
| 4/29/15 | Seth Safier | OliveOil | Discuss status of subpoenas with Adam G. | 0.4 | 925.00 | 370.00 |
| 4/29/15 | Adam Gutride | OliveOil | address settlement with Lettieiri | 0.2 | 950.00 | 190.00 |
| 4/30/15 | Adam Gutride | OliveOil | Email re re status of subpoenas with Kristen Simplicio. | 0.1 | 950.00 | 95.00 |
| 4/30/15 | Adam Gutride | OliveOil | discuss price data subpoenas; internet research re same | 0.9 | 950.00 | 855.00 |
| 5/4/15 | Todd Kennedy | OliveOil | Preparing internal email regarding uploading Salov document productions; Researching tagging methods in LogikCull. | 0.3 | 850.00 | 255.00 |
| 5/4/15 | Adam Gutride | OliveOil | edit document tagging protocol | 0.8 | 950.00 | 760.00 |

Exhibit 2: GSLLP Olive Oil Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 5/5/15 | Todd Kennedy | OliveOil | Preparing internal emails regarding Powerpoint rotation problem in LogikCull; Fact research regarding options for fixing rotation problem; Preparing emails to LogikCull support regarding rotation problem. | 1.5 | 850.00 | 1275.00 |
| 5/7/15 | Adam Gutride | OliveOil | Review and edit IRI Subpoenas | 0.3 | 950.00 | 285.00 |
| 5/7/15 | Adam Gutride | OliveOil | review correspondence with IRI re pricing information | 0.1 | 950.00 | 95.00 |
| 5/8/15 | Adam Gutride | OliveOil | Discussion and Email with Kristen Simplicio, Rod Mailer re labels for oil testing. | 0.4 | 950.00 | 380.00 |
| 5/14/15 | Seth Safier | OliveOil | Email with Kristen Simplicio re Nielsen data. | 0.1 | 925.00 | 92.50 |
| 5/14/15 | Adam Gutride | OliveOil | discussions re IRI and Nielsen responses to subpoenas | 0.3 | 950.00 | 285.00 |
| 5/15/15 | Adam Gutride | OliveOil | discuss document review issues | 0.2 | 950.00 | 190.00 |
| 5/15/15 | Todd Kennedy | OliveOil | Downloading Deoleo document production; Preparing internal email regarding same. | 0.2 | 850.00 | 170.00 |
| 5/18/15 | Adam Gutride | OliveOil | Email with Jeffrey Kaliel re expert in EVOO cases; | 0.1 | 950.00 | 95.00 |
| 5/18/15 | Seth Safier | OliveOil | Email with Adam Gutride re Olive Oil - IRI Subpoenas. | 0.6 | 925.00 | 555.00 |
| 5/18/15 | Adam Gutride | OliveOil | Discuss IRI subpoenas with Seth Safier | 0.1 | 950.00 | 95.00 |
| 5/18/15 | Adam Gutride | OliveOil | review possible data set options for IRI | 0.2 | 950.00 | 190.00 |
| 5/19/15 | Adam Gutride | OliveOil | Email with Jeff Kaliel, Rod Mailer, Kristen Simplicio re phone conference re opening expert declaration for class cert. | 0.4 | 950.00 | 380.00 |
| 5/19/15 | Todd Kennedy | OliveOil | Adjusting LogikCull admin settings. | 0.2 | 850.00 | 170.00 |
| 5/20/15 | Adam Gutride | OliveOil | Phone conf re Olive Oil - IRI Subpoenas; call with Rod Mailer | 2.2 | 950.00 | 2090.00 |
| 5/22/15 | Adam Gutride | OliveOil | Review and research EVOO testing standards | 0.5 | 950.00 | 475.00 |
| 5/26/15 | Adam Gutride | OliveOil | Read and Discuss research with Anna Haac, et al. re NYT article about Italian olive oil; schedule and prepare for seminar on supply chain and EVOO with defense counsel and scientists; Email with EVOO team and Rod Mailer re chlorophyll in EVOO. | 5.0 | 950.00 | 4750.00 |
| 5/26/15 | Seth Safier | OliveOil | Email with Adam Gutride re Olive Oil - IRI Subpoenas. | 0.2 | 925.00 | 185.00 |
| 5/26/15 | Todd Kennedy | OliveOil | Configuring Olive Oil LogikCull project for Seth Safier; Preparing internal email to Kristen Simplicio regarding Deoleo production; Downloading Deoleo production; Editing production load files to ensure compatibility with LogikCull; Compressing production and uploading it to LogikCull. | 1.4 | 850.00 | 1190.00 |
| 5/27/15 | Adam Gutride | OliveOil | Attended seminar on EVOO; email exchange with Kristen Simplicio re California geographic origin claims. | 7.0 | 950.00 | 6650.00 |
| 5/28/15 | Adam Gutride | OliveOil | Review time entry - Kristen Simplicio, Seth Safier; Review Email re value of Italian Origin and Discuss with Matt McCrary. | 0.7 | 950.00 | 665.00 |
| 5/28/15 | Seth Safier | OliveOil | review time sheet Simplicio; review geo origin email and research | 0.3 | 925.00 | 277.50 |
| 5/29/15 | Adam Gutride | OliveOil | draft research from EVOO seminar and Discuss with Kristen Simplicio, Seth Safier, Hassan Zavareei. | 1.2 | 950.00 | 1140.00 |
| 5/29/15 | Seth Safier | OliveOil | Discuss with Kristen Simplicio setting up a call re witness designations. | 0.1 | 925.00 | 92.50 |
| 6/1/15 | Adam Gutride | OliveOil | Discuss with Kristen Simplicio:  Regular and Extra Light Olive Oil, lampante designations; Review Combined Olive Oil Response for Gutride Saifer LLP - June 2015. | 1.2 | 950.00 | 1140.00 |
| 6/2/15 | Adam Gutride | OliveOil | Email with Kristen Simplicio re Combined Olive Oil Response for Gutride Saifer LLP - June 2015 and testing oils. | 0.1 | 950.00 | 95.00 |
| 6/2/15 | Seth Safier | OliveOil | ReviewOlive oil response document | 0.1 | 925.00 | 92.50 |
| 6/2/15 | Todd Kennedy | OliveOil | Downloading Deoleo document production; Modifying load files; Uploading document production to LogikCull. | 1.0 | 850.00 | 850.00 |
| 6/3/15 | Adam Gutride | OliveOil | Review 22757_EVOO_Presentation; Email with Jeff Kaliel re Olive Oil: Mailer Declaration. | 0.5 | 950.00 | 475.00 |
| 6/5/15 | Adam Gutride | OliveOil | Discuss  IRI Data for olive oil with David Becker; prepare for same | 1.0 | 950.00 | 950.00 |
| 6/5/15 | Todd Kennedy | OliveOil | Downloading Deoleo's Ninth supplemental document production; Modifying load files; Attepmting to upload production to LogikCull; Preparing internal email regarding technical problem with document production. | 1.6 | 850.00 | 1360.00 |
| 6/8/15 | Adam Gutride | OliveOil | Review IRI data; review combined olive oil response document | 1.0 | 950.00 | 950.00 |
| 6/8/15 | Todd Kennedy | OliveOil | Preparing internal email regarding removing document from LogikCull. | 0.1 | 850.00 | 85.00 |

Exhibit 2: GSLLP Olive Oil Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 6/9/15 | Todd Kennedy | OliveOil | Preparing internal email regarding videographer for deposition in Spain; Searching elance.com for videographers in Spain. | 0.4 | 850.00 | 340.00 |
| 6/10/15 | Adam Gutride | OliveOil | Email discussion with Kristen Simplicio re IRI data; | 0.2 | 950.00 | 190.00 |
| 6/12/15 | Adam Gutride | OliveOil | Conference with Sally at National Consumers League; prepare for call | 1.0 | 950.00 | 950.00 |
| 6/12/15 | Seth Safier | OliveOil | research and draft Rod Mailer declaration iso class cert | 5.1 | 925.00 | 4717.50 |
| 6/15/15 | Adam Gutride | OliveOil | Email re Kristen SImplicio, Hassan Zavareei, Collin W. re Salov, Deoleo, & Safeway cases; phone conference with Anna Haac to discuss expert analysts. | 0.5 | 950.00 | 475.00 |
| 6/16/15 | Adam Gutride | OliveOil | Email with Seth Safier re Rod Mailer declaration; Email with Rod Mailter re Safeway, Berio, Bertolli tests; Review Wagga CSU olive oil test report; conference call with C Weir; prepare for call with Colin W. | 1.9 | 950.00 | 1805.00 |
| 6/16/15 | Seth Safier | OliveOil | research and draft Rod Mailer declaration iso class cert | 7.0 | 925.00 | 6475.00 |
| 6/17/15 | Adam Gutride | OliveOil | Email with expert witness Mary Flynn | 0.1 | 950.00 | 95.00 |
| 6/18/15 | Adam Gutride | OliveOil | Review with team: 2012.09.05 Memo re New EVOO Bottle Purchases; email confernece with Hassan Zavareei, Jeffrey Kaliel reBertolli, Deoleo labels. | 0.2 | 950.00 | 190.00 |
| 6/19/15 | Adam Gutride | OliveOil | Email with expert witness re National Consumers' League test results; Review Final Protective Order (Salov) (final); Deoleo Protective Order (FINAL); Kumar v Safeway - Protective Order (entered) with Kristen Simplicio. | 0.4 | 950.00 | 380.00 |
| 6/21/15 | Adam Gutride | OliveOil | Email with Rod Mailer re Olive oil cases - protective order. | 0.1 | 950.00 | 95.00 |
| 6/21/15 | Seth Safier | OliveOil | Review time entry for Kristen Simplicio. | 0.1 | 925.00 | 92.50 |
| 6/22/15 | Adam Gutride | OliveOil | schedule phone conference with Rod Mailer; Review Weir Signed Salov-Deoleo from Collin W.. | 0.4 | 950.00 | 380.00 |
| 6/23/15 | Adam Gutride | OliveOil | draft Mailer Retainer Agreement;Discuss sae with Hassan Zavareei; Review Kumar v Safeway - Protective Order (entered); Deoleo Protective Order (FINAL); Final Protective Order (Salov) (final) and Discuss with Rod Mailer. | 1.8 | 950.00 | 1710.00 |
| 6/23/15 | Seth Safier | OliveOil | Review EVOO -- DRAFT Mailer Retainer Agreement and Discuss olive oil testing with Adam Gutride. | 0.3 | 925.00 | 277.50 |
| 6/24/15 | Adam Gutride | OliveOil | Email Kristen Simplicio re Potential co-counsel opportunity; Email re re Rod Mailer re terms of agreement and professional background; Review RJM Publications Adam Gutride 2015. | 2.0 | 950.00 | 1900.00 |
| 6/24/15 | Seth Safier | OliveOil | prepare phone conference on RFAs, form rogs, special rogs with Kristen Simplicio; correspondence with Mark Koba re Fortune article on Kumar case. | 1.9 | 925.00 | 1757.50 |
| 6/24/15 | Todd Kennedy | OliveOil | Reviewing Fortune article regarding olive oil; Adding article to website; Preparing internal emails regarding same. | 0.3 | 850.00 | 255.00 |
| 6/25/15 | Adam Gutride | OliveOil | Review Lit Review.zip from Collin W.; revise & Discuss Kumar v Safeway - Mtn for Class Cert (v13) with Kristen Simplicio; Review IOC EU Olive Production; IOC World Olive Production with Matt McCrary; Review and dDiscuss with Rod Mailer Report R14-00382; R15-00089; EVOO Purchase Test Spreadsheet spreadsheet; EVOO Purchase Test Spreadsheet spreadsheet; call with co-counsel | 0.6 | 950.00 | 570.00 |
| 6/26/15 | Adam Gutride | OliveOil | phone conference with Rod Mailer re oil testing; prepare for same | 1.0 | 950.00 | 950.00 |
| 6/26/15 | Todd Kennedy | OliveOil | Assisting with document production problem. | 0.6 | 850.00 | 510.00 |
| 6/29/15 | Adam Gutride | OliveOil | Review invoice from Rod Mailer; | 0.2 | 950.00 | 190.00 |
| 6/29/15 | Seth Safier | OliveOil | Review and processed invoice from Rod Mailer. | 0.2 | 925.00 | 185.00 |
| 6/30/15 | Seth Safier | OliveOil | Email correspondence re invoice from Rod Mailer. | 0.1 | 925.00 | 92.50 |
| 7/1/15 | Seth Safier | OliveOil | Finalized payment for Rod Mailer, corresponded with Rod Mailer. | 0.2 | 925.00 | 185.00 |
| 7/7/15 | Todd Kennedy | OliveOil | Preparing internal emails regarding uploading documents to LogikCull; Downloading Deoleo production; Revising load files; Uploading production to LogikCull. | 1.2 | 850.00 | 1020.00 |
| 7/8/15 | Todd Kennedy | OliveOil | Troubleshooting problem with upload of documents to LogikCull; Preparing internal emails regarding same; Preparing emails to LogikCull support regarding same. | 3.4 | 850.00 | 2890.00 |

Exhibit 2: GSLLP Olive Oil Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 7/9/15 | Todd Kennedy | OliveOil | Preparing email to LogikCull regarding processing .rar files; Checking on status of document processing; Preparing internal email regarding same; Troubleshooting problem uploading documents to LogikCull; Preparing emails to LogikCull support regarding same. | 3.5 | 850.00 | 2975.00 |
| 7/10/15 | Adam Gutride | OliveOil | Phone conference with Kristen re Potential co-counsel opportunity; research potential co-counsel | 0.5 | 950.00 | 475.00 |
| 7/10/15 | Todd Kennedy | OliveOil | Recompressing document production and sending to LogikCull for troubleshooting; Preparing internal email regarding same; Telephone call with Kristen Simplicio regarding same. | 1.0 | 850.00 | 850.00 |
| 7/13/15 | Todd Kennedy | OliveOil | Preparing internal emails regarding emailing of production documents; Downloading production and uploading to LogikCull; Preparing internal emails regarding redaction of documents while preserving metadata; Telephone call with Kristin Simplicio regarding same. | 1.9 | 850.00 | 1615.00 |
| 7/14/15 | Todd Kennedy | OliveOil | Researching options for redacting documents; Preparing internal email regarding Adobe Professional; Preparing internal email regarding adding additional Olive Oil matter to LogikCull. | 0.5 | 850.00 | 425.00 |
| 7/15/15 | Adam Gutride | OliveOil | Email with Kristen Simpilcio, Rob Gain re Kumar v Safeway - Redacted class cert filings.zip; Review and Discuss 2012.10.26 Final Lab Report for All Ash Tested Oils; 2012.10.03 All Final Lab Results for Bottles Sent to Australia; 2012.10.03 Olive Oil Sample Submission Form Signed by Ash with Kristen Simplicio. | 3.0 | 950.00 | 2850.00 |
| 7/16/15 | Adam Gutride | OliveOil | Email with Sean Commons, Kristen Simplicio re Kumar v. SNA: meet and confer; Review and Discuss with Kristen Simplicio: 2012.10.03 Olive Oil Sample Submission Form Signed by Ash; 2012.11.15 Invoices for Ash Bottles Tested at Australian Lab; draft, Discuss, and finalized EVOO -- FINAL Mailer Retainer Agreement with KRisten Simplicio. | 0.3 | 950.00 | 285.00 |
| 7/16/15 | Seth Safier | OliveOil | Email with Kristen Simplicio re Olive oil - final call for documents and 2012.10.03 Olive Oil Sample Submission Form Signed by Ash; 2012.11.15 Invoices for Ash Bottles Tested at Australian Lab | 0.4 | 925.00 | 370.00 |
| 7/17/15 | Adam Gutride | OliveOil | Email with Rod Mailer re Myristic Acid; phone conference with team re olive oil testing; research same | 1.5 | 950.00 | 1425.00 |
| 7/20/15 | Adam Gutride | OliveOil | conference call with co counsel; prep for same | 1.0 | 950.00 | 950.00 |
| 7/21/15 | Adam Gutride | OliveOil | Discuss remaining review in Deoleo, Salov with Kristen Simplicio. | 0.4 | 950.00 | 380.00 |
| 7/22/15 | Todd Kennedy | OliveOil | Preparing internal email regarding Salov production. | 0.1 | 850.00 | 85.00 |
| 7/23/15 | Adam Gutride | OliveOil | Discuss Ash report with Kristen Simplicio. | 0.3 | 950.00 | 285.00 |
| 7/23/15 | Todd Kennedy | OliveOil | Downloading Deoleo production; Modifying load files; Troubleshooting problem uploading production to LogikCull; Preparing email to LogikCull regarding problem; Uploading production. | 0.8 | 850.00 | 680.00 |
| 7/24/15 | Adam Gutride | OliveOil | Discuss scheduling meet and confer with Rob Gain; prepare for same | 0.5 | 950.00 | 475.00 |
| 7/26/15 | Seth Safier | OliveOil | Email with Adam Gutride, Kristen Simplicio re EVOO receipts; collect and review receipts; review document production | 1.0 | 925.00 | 925.00 |
| 7/27/15 | Adam Gutride | OliveOil | Phone conference with Rob Gain re EVOO litigation; Discuss scheduling deposition with Rod Mailer; | 0.5 | 950.00 | 475.00 |
| 7/27/15 | Seth Safier | OliveOil | Email with Kristen Simplicio re EVOO receipts. | 0.1 | 925.00 | 92.50 |
| 7/27/15 | Seth Safier | OliveOil | purchase new EVOO | 4.0 | 925.00 | 3700.00 |
| 7/28/15 | Adam Gutride | OliveOil | Email with Mike Dennis re Olive oil surveys; research and review Dennis expert reports | 1.3 | 950.00 | 1235.00 |
| 7/28/15 | Seth Safier | OliveOil | draft THIRD EVOO Purchase Test Spreadsheet v1 spreadsheet and Discuss with Adam Gutride; purchase new EVOO | 7.0 | 925.00 | 6475.00 |
| 7/29/15 | Adam Gutride | OliveOil | Email with Kristen Simplicio re Olive Oil Bottles in TZ Storage spreadsheet; discuss Weir data with Seth S. | 0.1 | 950.00 | 95.00 |
| 7/29/15 | Seth Safier | OliveOil | Email with Adam Gutride re Colin Weir analysis & data. | 0.7 | 925.00 | 647.50 |
| 7/30/15 | Adam Gutride | OliveOil | Email with Rod Mailer re depositipn dates; call with cocounsel; prepare for same | 0.8 | 950.00 | 760.00 |
| 7/30/15 | Seth Safier | OliveOil | strategy call with cocounsel | 0.5 | 925.00 | 462.50 |

Exhibit 2: GSLLP Olive Oil Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 7/31/15 | Seth Safier | OliveOil | procure, catalog and review EVOO samples | 5.0 | 925.00 | 4625.00 |
| 8/3/15 | Seth Safier | OliveOil | Review time entry for Marie McCrary. | 0.1 | 925.00 | 92.50 |
| 8/4/15 | Seth Safier | OliveOil | Review time entry for Kristen Simplicio | 0.1 | 925.00 | 92.50 |
| 8/5/15 | Todd Kennedy | OliveOil | Downloading and extracting Salov productions; Modifying load files; Configuring Salov project on LogikCull; Uploading productions to LogikCull; Troubleshooting and fixing issue with load files. | 3.5 | 850.00 | 2975.00 |
| 8/10/15 | Todd Kennedy | OliveOil | Preparing email to LogikCull representative regarding document storage. | 0.1 | 850.00 | 85.00 |
| 8/11/15 | Todd Kennedy | OliveOil | Telephone conference with LogikCull regarding document storage. | 0.3 | 850.00 | 255.00 |
| 8/14/15 | Seth Safier | OliveOil | Email re re Olive Oil Label gathering project with Kristen Simplicio, Marie McCrary. | 0.1 | 925.00 | 92.50 |
| 8/17/15 | Todd Kennedy | OliveOil | Uploading files to LogikCull; Preparing internal email regarding same; Preparing email to LogikCull regarding same. | 1.2 | 850.00 | 1020.00 |
| 8/18/15 | Adam Gutride | OliveOil | Email with Rod Mailer re olive oil testing. | 0.2 | 950.00 | 190.00 |
| 8/19/15 | Adam Gutride | OliveOil | internal team strategy call re olive oil cases | 0.5 | 950.00 | 475.00 |
| 8/19/15 | Seth Safier | OliveOil | internal team strategy call re olive oil cases; meeting with Adam Gutride re cases, including settlement | 1.0 | 925.00 | 925.00 |
| 8/20/15 | Adam Gutride | OliveOil | Prepare for and conduct call with Collin W. (Sidley) | 0.4 | 950.00 | 380.00 |
| 8/21/15 | Adam Gutride | OliveOil | Email with Emily Shurr re Olive Oil label research results; call with S Safier re testing results and lab science | 1.1 | 950.00 | 1045.00 |
| 8/21/15 | Seth Safier | OliveOil | Email with Adam Gutride re wax & sterol testing; discuss same real time | 0.8 | 925.00 | 740.00 |
| 8/24/15 | Adam Gutride | OliveOil | call with Rob Gain re Canada cases | 0.5 | 950.00 | 475.00 |
| 8/25/15 | Adam Gutride | OliveOil | Email with Emily Shurr re Olive Oil label research results; | 0.1 | 950.00 | 95.00 |
| 8/26/15 | Adam Gutride | OliveOil | Email with Kristen Simplicio re olive oil label gathering project. | 0.1 | 950.00 | 95.00 |
| 8/31/15 | Adam Gutride | OliveOil | Email re oil testing results with Rod Mailer. | 0.1 | 950.00 | 95.00 |
| 8/31/15 | Seth Safier | OliveOil | Email re re oil testing results with Adam Gutride. | 0.1 | 925.00 | 92.50 |
| 9/2/15 | Adam Gutride | OliveOil | Email Rod Mailer re testin; review same | 0.3 | 950.00 | 285.00 |
| 9/13/15 | Seth Safier | OliveOil | Review time entry for Kristen Simplicio;  Review responses to RFAs and Rogs | 0.2 | 925.00 | 185.00 |
| 9/14/15 | Adam Gutride | OliveOil | Review R15-01280-F-V1; R15-01280 R15-01280 Organoleptic Results spreadsheet; R15-01280 2 New Classification Requirements by IOC and Discuss with Rod Mailer. | 1.0 | 950.00 | 950.00 |
| 9/14/15 | Seth Safier | OliveOil | Discuss Olive oil label chart with Kristen Simplicio. | 0.3 | 925.00 | 277.50 |
| 9/16/15 | Todd Kennedy | OliveOil | Downloading document productions and uploading them to LogikCull; Preparing internal email regarding same. | 1.1 | 850.00 | 935.00 |
| 9/19/15 | Adam Gutride | OliveOil | Review Single Reports for 3A-3S US Oils from Rod Mailer. | 0.5 | 950.00 | 475.00 |
| 9/21/15 | Seth Safier | OliveOil | Email with Adam Gutride re Rod Mailer testing of EVOO | 0.1 | 925.00 | 92.50 |
| 9/22/15 | Adam Gutride | OliveOil | Review and Discuss with team: olive oil testing results; Review IRI Olive Oil Sales by Year KGS notes spreadsheet with Kristen Simplicio. | 1.0 | 950.00 | 950.00 |
| 9/30/15 | Adam Gutride | OliveOil | call with Rob Gain re Canada cases; prepare for call | 0.6 | 950.00 | 570.00 |
| 9/30/15 | Todd Kennedy | OliveOil | Preparing internal emails regarding productions uploaded to LogikCull. | 0.4 | 850.00 | 340.00 |
| 10/2/15 | Adam Gutride | OliveOil | Review and revise 2012.09.05 Memo re New EVOO Bottle Purchases. | 0.5 | 950.00 | 475.00 |
| 10/3/15 | Adam Gutride | OliveOil | Email with Rod Mailer re olive oil tests. | 0.2 | 950.00 | 190.00 |
| 10/5/15 | Seth Safier | OliveOil | Email with Adam Gutride re payment of Rod Mailer Invoice for analysis of olive oils | 0.2 | 925.00 | 185.00 |
| 10/5/15 | Adam Gutride | OliveOil | address payment to Rod Mailer for testing reports | 0.1 | 950.00 | 95.00 |
| 10/6/15 | Seth Safier | OliveOil | Email with Adam Gutride re California Olive Ranch. | 0.1 | 925.00 | 92.50 |
| 10/6/15 | Adam Gutride | OliveOil | California olive ranch discuss with S. Safier | 0.1 | 950.00 | 95.00 |
| 10/6/15 | Todd Kennedy | OliveOil | Uploading document production to LogikCull; Preparing email to co-counsel regarding reviewing documents on LogikCull. | 0.9 | 850.00 | 765.00 |
| 10/15/15 | Todd Kennedy | OliveOil | Downloading production; Preparing file for upload; Uploading to LogikCull. | 1.1 | 850.00 | 935.00 |
| 10/27/15 | Todd Kennedy | OliveOil | Downloading document production; Preparing production for upload to LogikCull; Uploading production to LogikCull; Preparing internal emails and emails to co-counsel regarding same. | 2.4 | 850.00 | 2040.00 |

Exhibit 2: GSLLP Olive Oil Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 10/28/15 | Adam Gutride | OliveOil | call with Rob Gain re Canada cases | 0.2 | 950.00 | 190.00 |
| 10/28/15 | Todd Kennedy | OliveOil | Preparing emails to co-counsel regarding document production. | 0.1 | 850.00 | 85.00 |
| 10/29/15 | Seth Safier | OliveOil | Review and Email with Adam Gutrdie re next steps and GutrideSafier-Estimate | 0.3 | 925.00 | 277.50 |
| 11/4/15 | Seth Safier | OliveOil | Email with Kristen Simplicio re Producing olive oil competitors' labels. | 0.1 | 925.00 | 92.50 |
| 11/23/15 | Adam Gutride | OliveOil | Email with Kristen Simplicio re Deoloeo and Salov stay motions. | 0.2 | 950.00 | 190.00 |
| 12/8/15 | Adam Gutride | OliveOil | Email with Rod Mailer re deposition and invoice. | 0.2 | 950.00 | 190.00 |
| 12/8/15 | Seth Safier | OliveOil | Email with Adam Gutride re Mailer deopsition. | 0.1 | 925.00 | 92.50 |
| 12/10/15 | Adam Gutride | OliveOil | Conference with Seth Safier re Canadian attorneys - EVOO. | 1.0 | 950.00 | 950.00 |
| 12/10/15 | Seth Safier | OliveOil | Conference with Adam Gutride re EVOO suit in Canada | 1.0 | 925.00 | 925.00 |
| 12/10/15 | Todd Kennedy | OliveOil | Preparing internal emails regarding telephone conference about document productions. | 0.1 | 850.00 | 85.00 |
| 12/11/15 | Adam Gutride | OliveOil | Review article re olive oil cases; answer calls from putative class members | 0.6 | 950.00 | 570.00 |
| 12/16/15 | Adam Gutride | OliveOil | Email with Rod Mailer re deposition planning. | 0.2 | 950.00 | 190.00 |
| 1/4/16 | Seth Safier | OliveOil | Email discussion with Adam Gutride re 60 minutes did a story on counterfeit Italian foods; view 60 minutes story re Ital food | 0.3 | 925.00 | 277.50 |
| 1/25/16 | Adam Gutride | OliveOil | Email with Rod Mailer re details of report, re Report R14-00382; R15-00089; EVOO Purchase Test Spreadsheet spreadsheet; EVOO Purchase Test Spreadsheet spreadsheet; R14-00382; review same | 1.3 | 950.00 | 1235.00 |
| 1/25/16 | Seth Safier | OliveOil | Email with Matt McCrary re Colin W. transcript. | 0.4 | 925.00 | 370.00 |
| 1/26/16 | Adam Gutride | OliveOil | Email with Collin W. re Notice of Subpoena of Weir; Email re re and Review 2012.10.26 R. Mailer Rebuttal Expert Report with Kristen Simplicio. | 0.6 | 950.00 | 570.00 |
| 1/26/16 | Seth Safier | OliveOil | Depo prep - Mailer; travel | 6.5 | 925.00 | 6012.50 |
| 1/27/16 | Adam Gutride | OliveOil | Email with Kristen Simplicio re packaging guidelines; email conversation with Seth Safier re retail standards. | 0.3 | 950.00 | 285.00 |
| 1/27/16 | Seth Safier | OliveOil | Discussions re retail standards; review standards online | 0.5 | 925.00 | 462.50 |
| 2/23/16 | Seth Safier | OliveOil | Confer with Matt McCrary e. Re: C. Weir outstanding invoice; Review time entry for Kristen Simp,licio. | 0.2 | 925.00 | 185.00 |
| 2/24/16 | Adam Gutride | OliveOil | Review Proposed Order Granting Plf's Motion to Seal; 2016.02.24 Proposed Letter of Request with Kristen Simplicio. | 0.5 | 950.00 | 475.00 |
| 2/27/16 | Adam Gutride | OliveOil | Correspondence with Lesley Linton repayment of accounts and expenses | 0.2 | 950.00 | 190.00 |
| 3/4/16 | Seth Safier | OliveOil | Review time entry for Kristen Simplicio. | 0.1 | 925.00 | 92.50 |
| 4/5/16 | Seth Safier | OliveOil | Review time entry for Matt McCrary. | 0.1 | 925.00 | 92.50 |
| 4/10/16 | Adam Gutride | OliveOil | Review Kristen Simplicio time entry | 0.1 | 950.00 | 95.00 |
| 4/11/16 | Seth Safier | OliveOil | Review Kristen Simplicio time entry | 0.1 | 925.00 | 92.50 |
| 4/18/16 | Seth Safier | OliveOil | Email converence with Adam Gutride re EVOO | 0.2 | 925.00 | 185.00 |
| 4/28/16 | Adam Gutride | OliveOil | Meeting with Rod Mailer | 3.0 | 950.00 | 2850.00 |
| 4/28/16 | Seth Safier | OliveOil | Meeting and travel; Mailer in SF | 3.5 | 925.00 | 3237.50 |
| 5/4/16 | Seth Safier | OliveOil | Review time entry for Matt McCrary. | 0.1 | 925.00 | 92.50 |
| 8/4/16 | Seth Safier | OliveOil | Email with Todd Kennedy, Marie McCrary re Deoleo, Salov, Safeway file storage | 0.1 | 925.00 | 92.50 |
| 9/2/16 | Seth Safier | OliveOil | Review Kristen Simplicio time entry | 0.1 | 925.00 | 92.50 |
| 9/9/16 | Adam Gutride | OliveOil | Email re and phone conference with UCLA School of Law re Consultation re White Paper on Food Fraud. | 0.5 | 950.00 | 475.00 |
| 9/27/16 | Seth Safier | OliveOil | Review time entry for Kristen Simplicio re Kumar v. Safeway, Kumar v. Salov. | 0.1 | 925.00 | 92.50 |
| 9/30/16 | Seth Safier | OliveOil | Review research with Kristen Simplicio: Dole's 'All Natural' Labeling Is Misleading. | 0.5 | 925.00 | 462.50 |
| 10/4/16 | Adam Gutride | OliveOil | Email dicussion with Kristen Simplicio re premium is equivalent to the defendant's excess profit. | 0.2 | 950.00 | 190.00 |
| 10/13/16 | Adam Gutride | OliveOil | Email discussion with Kristen Simplicio re appointed class counsel. | 0.2 | 950.00 | 190.00 |
| 10/19/16 | Adam Gutride | OliveOil | Review Effective Use of Litigation; and Discuss white paper with Michael Richards from UCLA. | 1.0 | 950.00 | 950.00 |
| 10/20/16 | Adam Gutride | OliveOil | Email re UCLA litigation guide | 0.1 | 950.00 | 95.00 |

Exhibit 2: GSLLP Olive Oil Hours

| DATE | PERSON | CASE | DESCRIPTION | HOURS | RATE | TOTAL |
|---|---|---|---|---|---|---|
| 10/21/16 | Adam Gutride | OliveOil | Email with team re Effective Use of Litigation; | 0.1 | 950.00 | 95.00 |
| 10/21/16 | Seth Safier | OliveOil | revewi email re UCLA prof from AJG | 0.1 | 925.00 | 92.50 |
| 1/9/17 | Seth Safier | OliveOil | Review time entry for Kristen Simplicio. | 0.1 | 925.00 | 92.50 |
| 1/26/17 | Todd Kennedy | OliveOil | Preparing timekeeping reports. | 0.3 | 850.00 | 255.00 |
| 1/28/17 | Adam Gutride | OliveOil | Email with Rod Mailer re Re: update on olive oil | 0.3 | 950.00 | 285.00 |
| 2/24/17 | Seth Safier | OliveOil | Review time entry for Kristen Simplicio | 0.1 | 925.00 | 92.50 |
| | | | | | | |
| TOTAL | Adam Gutride | OliveOil | | 158.6 | 950.00 | 150670.00 |
| TOTAL | Seth Safier | OliveOil | | 136.8 | 925.00 | 126540.00 |
| TOTAL | Todd Kennedy | OliveOil | | 55.7 | 850.00 | 47345.00 |
| TOTAL | Kristen Simplicio | OliveOil | | 17.3 | 775.00 | 13407.50 |
| TOTAL | Marie McCrary | OliveOil | | 0.2 | 750.00 | 150.00 |
| TOTAL | Matt McCrary | OliveOil | | 0.0 | 725.00 | 0.00 |
| | | | TOTAL | 368.6 | | 338112.50 |